"ELECTRONIC RECORD"

SUPPLEMENTAL CLERK'S RECORD

VOLUME 10 OF 20

RECEIVED
COURT OF CRIMINAL APPEALS
4/10/2019
DEANA WILLIAMSON, CLERK

Trial Court Cause No. 73841-A

In the 239th District Court

Honorable Patrick Sebesta, Judge Presiding

RYAN ANTONIO MATTHEWS
Plaintiff
Vs.

THE STATE OF TEXAS
Defendant

Appealed to the
COURT OF CRIMINAL APPEALS AT AUSTIN, TEXAS

Attorney for Appellant: Bryan Garris
Telephone no.: 832-722-8915    Fax no.: 713-655-9000
Email Address: bryan@txdefense.net
SBOT no.: 24079945
Attorney for Ryan Antonio Matthews, Appellant

Name of Clerk preparing the Clerk's Record

/s/ Helen Hall, Deputy

**Application for Writ of Habeas Corpus**          From Brazoria County
Ex Parte: Ryan Antonio Matthews                    In the 239th District Court

TRIAL COURT WRIT NO.  73841-A

CLERK'S SUMMARY SHEET


APPLICANT'S NAME:  RYAN ANTONIO MATTHEWS

OFFENSE:   COUNT ONE AND TWO - CAPITAL MURDER; CRIMINAL EPISODE

CAUSE NO.:   73841

PLEA:  NOT GUILTY

SENTENCE:  LIFE - TDCJ-ID          DATE:  4/23/15

TRIAL DATE:   4/13/15 - 4/23/15

JUDGE'S NAME:   PATRICK SEBESTA

APPEAL NO.:     14-15-00452-CR

CITATION TO OPINION:   N/A  S.W. 2d  N/A

HEARING HELD:   NO

FINDINGS & CONCLUSIONS FILED:  FEBRAURY 25, 2019

RECOMMENDATION:   DENY

JUDGE'S NAME:  PATRICK SEBESTA

NAME OF COUNSEL IF APPLICANT IS REPRESENTED:  BRYAN GARRIS

I certify that all applicable requirements of Texas Rule of Appellate Procedure 73.4 have been complied with in this habeas proceeding, including the requirement to serve on all the parties in the case any objections, motions, affidavits, exhibits, proposed findings of fact and conclusions of law, findings of fact and conclusions of law, and any other orders entered or pleadings filed in the habeas case.

/s/ Helen Hall, Deputy Clerk                    Date signed: 4/1/2019

POST CONVICTION HABEAS CORPUS

CAUSE NO. **73841-A**

PETITIONER:    Ryan Antonio Matthews, # 1996221

FROM:        RHONDA BARCHAK, DISTRICT CLERK
             BRAZORIA COUNTY COURTHOUSE
             ANGLETON, TEXAS 77515

JUDGE  PATRICK SEBESTA              239TH DISTRICT COURT

ATTORNEY FOR PETITIONER:           ATTORNEY FOR STATE:

Bryan Garris                       Jeri Yenne
300 Main Street, Suite 300         Criminal District Attorney
Houston, TX  77002                 111 East Locust, Suite 408-A
                                   Angleton, Texas 77515

TABLE OF CONTENTS – VOLUME 10

COVER……………………………………………………………………………… 1

WRIT SUMMARY…………………………………………………………………. 2

TABLE OF CONTENTS…………………………………………………………… 3

COVER SHEET TO STATE'S EXHIBITS 266 – 271…………………………….... 4

REPORTER'S RECORD VOLUME 23 IN DISTRICT COURT TRIAL 10-22-15……….. 6

CLERK'S CERTIFICATE………………………………………………………….. 160

REPORTER'S RECORD
VOLUME 23 OF 29 VOLUMES
CAUSE NO. 73841 - COURT OF APPEALS 14-15-00452-CR
CAUSE NO. JV19869 - COURT OF APPEALS 14-15-00577-CV
CAUSE NO. 73575 - COURT OF APPEALS 14-15-00616-CV

STATE OF TEXAS                    )  IN THE DISTRICT COURT
                                  )
                                  )
VS.                               )  BRAZORIA COUNTY, TEXAS
                                  )
                                  )
                                  )
RYAN ANTONIO MATTHEWS             )  239TH JUDICIAL DISTRICT

-------------------------------

**STATE'S EXHIBITS 266 - 271**

-------------------------------

On the 17th day of March, 2015, the following
proceedings came on to be heard in the above-entitled
and numbered cause before the Honorable Judge Patrick
Sebesta, Judge presiding, held in Angleton, Brazoria
County, Texas;

Proceedings reported by machine shorthand.

1                    A P P E A R A N C E S

2

  FOR THE STATE OF TEXAS:

3

4        **MR. KURT SISTRUNK** (SBOT NO. 18444950)
         **MR. TRAVIS TOWNSEND** (SBOT NO. 24048843)
5        Assistant District Attorneys
         Brazoria County Courthouse
6        111 E. Locust, Suite 408A
         Angleton, Texas 77515
7        (979) 864-1230

8

9

10  FOR THE DEFENDANT RYAN ANTONIO MATTHEWS:

11       **MR. TOM STICKLER**
         Attorney at Law
12       235 W. Sealy
         Alvin, Texas 77511
13       (281) 331-5288
         SBOT NO. 00794988

14

15       **MR. PERRY STEVENS**
         Law Office of Perry R. Stevens
16       603 E. Mulberry
         Angleton, Texas  77515
17       (979) 848-1111
         SBOT NO. 00797496

18

19

20

21

22

23

24

25

NO. 73841

THE STATE OF TEXAS

VS.

RYAN ANTONIO MATTHEWS

IN THE DISTRICT COURT OF

BRAZORIA COUNTY, TEXAS

239TH JUDICIAL DISTRICT

*FILED*
*o'clock*
*MAR - 4 2015*
*Clerk of District Court Brazoria Co., Texas*
*DEPUTY*

## STATE'S NOTICE OF FILING OF RECORDS AND AFFIDAVIT

COMES NOW THE STATE OF TEXAS, by and through her Assistant Criminal District Attorney, Kurt Sistrunk, and files certain business records of Dawson High School, together with an Affidavit executed by Kelly Holt, an employee and the Custodian of Records for Dawson High School. These records will be offered in evidence in the trial of the Defendant, Ryan Antonio Matthews.

Pursuant to Rule 902(10)(a) of the Texas Rules of Criminal Evidence, these records will be made available by the Clerk of the Court to counsel for parties to the litigation for inspection and copying at the expense of the person desiring the copies.

Respectfully Submitted,

STATE'S EXHIBIT
266
246

Kurt Sistrunk
Assistant Criminal District Attorney
111 E. Locust St., Room 408A
Brazoria County, Texas
SBOT No. 18444950
(979) 864-1230 phone
(979) 864-1525 fax

## CERTIFICATE OF SERVICE

I have provided a true and correct copy of the foregoing Notice was sent to Mr. Tom Stickler, the Defendant's attorney of record, on March 4, 2015 via fax.

Kurt Sistrunk

13410

## AFFIDAVIT FOR ADMISSION OF BUSINESS RECORDS

BEFORE ME, the undersigned authority, on this day personally appeared KELLY HOLT, who, being by me duly sworn, deposed as follows:

"My name is KELLY HOLT, I am of sound mind, capable of making this affidavit, and personally acquainted with the facts herein stated:

"I am the custodian of the records of DAWSON HIGH SCHOOL.  Attached hereto are ___69___ pages of records from DAWSON HIGH SCHOOL. These said ___69___ pages are kept by DAWSON HIGH SCHOOL in the regular course of business, and it was the regular course of business of DAWSON HIGH SCHOOL for an employee or representative of DAWSON HIGH SCHOOL, with knowledge of the act, event, condition, opinion, or diagnosis, recorded to make the records or to transmit information thereof to be included in such records; and the records was made at or near the time or reasonably soon thereafter.  The records attached hereto are either the originals or the exact duplicates of the originals."

SIGNED on February __24__, 2015.


_Kelly Holt_
Kelly Holt, Affiant


SUBSCRIBED AND SWORN TO BEFORE ME on February 24, 2015, by KELLY HOLT.


_Carla Breaux_
Notary Public, State of Texas

CARLA BREAUX
Notary Public, State of Texas
My Commission Expires
October 16, 2018

## Dawson, Tanya

**From:**          Hypolite, Vincent
**Sent:**          Thursday, February 12, 2015 11:27 AM
**To:**            Dawson, Tanya
**Attachments:**   6 TSU Results.xls; 5 Dobie Results.xlsx

Here are the results of the freshmen and JV meet on Wednesday of the week in question.

Also the TSU varsity results

These two documents hows who actually ran for Dawson that week and what level they ran on.

Justin Carmouche did not run either of the meets due to an injury. However he would have run the freshmen and JV meet.

One reason these athletes were moved down for this week is because TSU only allows 2 entries when normally its 3 entries.

So Justin Carmouche, Ryan Matthews and Bradon Guzman were moved to run on Wednesday.

| 3200 M Run | TIME | PLACE | T.PTS | | 1600 | TIME | PLACE | T.PTS |
|---|---|---|---|---|---|---|---|---|
| MURRAY | 9:40.56 | 5 | 2 | | MURRAY | 4:32.66 | 3 | 6 |
| SHEEHAN | 10:56.50 | - | - | | ROSS | - | - | - |
| | | | | | | | | |
| 4x100 | TIME | PLACE | T.PTS | | 4x400 | TIME | PLACE | T.PTS |
| VEDAN | | | | | RHODES | (49.5) 49.8 | | |
| WINEGAN | | | | | (HYPOLITE) WINNEGAN | (49.5) 50.5 | | |
| JOHNSON | | | | | (WILKS) HYPOLITE | (51.2) 50.5 | | |
| MITCHELL | | | | | TAYLOR | (51.2) 51.4 | | |
| | 41.91 | 2 | 16 | | | (3:21.94) 3:22.69 | 5 | 4 |
| 800 | TIME | PLACE | T.PTS | | LONG JUMP | DIST | PLACE | T.PTS |
| ROSS | - | - | - | | HYPOLITE | NM | - | - |
| | | | | | WINNEGAN | 22' 0" | 1 | 10 |
| 100 | TIME | PLACE | T.PTS | | | | | |
| WINNEGAN | 10.89 | 5 | 2 | | SHOT PUT | DIST | PLACE | T.PTS |
| MITCHELL | 11.09 | - | - | | KELLY | 49' 11.5" | 3 | 6 |
| | | | | | WILSON | 43' 8.5" | - | - |
| 400 | TIME | PLACE | T.PTS | | | | | |
| TAYLOR | 51.59 | - | - | | DISCUS | DIST | PLACE | T.PTS |
| RHODES | 49.71 | 4 | 4 | | KELLY | 133' 4" | 7 | - |
| | | | | | MITCHELL | 133' | 8 | - |
| 200 | TIME | PLACE | T.PTS | | | | | |
| BROWN | 23.44 | - | - | | | | | |
| WILSON | 23.13 | - | - | | | | | |
| | | | | | | | | |
| | | | | | SCHOOL | | POINTS | 26 |
| TOTAL POINTS | | | 24.00 | | Dawson | | | 50 |
| | | | | | | | | |

****PRELIMS IN PARENTHESES

000009

TSU Results 2014

2014 DOBIE

| 3200 | TIME | PLACE | T.PTS | 1600 METERS | TIME | PLACE | T.PTS |
|---|---|---|---|---|---|---|---|
| C. Owens | 11:22 | 1 | 10 | C. Owens | 5:09 | 1 | 10 |
| | | | | | | | |
| 400 RELAY | TIME | PLACE | T.PTS | 1600 RELAY | TIME | PLACE | T.PTS |
| R. Matthews | | | | R. Matthews | 53.20 | | |
| P. Alba | | | | B. Guzman | 52.64 | | |
| Malik Mitchell | | | | C. Mosley | 58 | | |
| S. Johnson | | | | T. Williams | 57.25 | | |
| | 44.67 | 1 | 20 | | 03:41.09 | | |
| 800M | TIME | PLACE | T.PTS | HIGH JUMP | HEIGHT | PLACE | T.PTS |
| | | | | V. Galloway | 5' 6" | 2 | 8 |
| | | | | M. Connell | 5' 8" | 1 | 10 |
| | | | | | | | |
| 100H.H. | TIME | PLACE | T.PTS | LONG JUMP | DISTANCE | PLACE | T.PTS |
| | | | | T. Hoang (76') | 16' 4.5" | | |
| | | | | V. Galloway | 19' 8" | 1 | 10 |
| | | | | T. Williams | 17' 2" | 5 | 2 |
| | | | | | | | |
| 100 | TIME | PLACE | T.PTS | TRIPLE JUMP | DISTANCE | PLACE | T.PTS |
| S. Johnson | 11.59 | 1 | 10 | T. Hoang (53'5") | 34' 6" | 4 | 4 |
| B. Guzman | 11.66 | 3 | 6 | J. Lister | 37' 0" | 2 | 8 |
| Malik Mitchell | 11.64 | 2 | 8 | | | | |
| J. Lyles | 12.1 | | | | | | |
| | | | | | | | |
| 800 RELAY | TIME | PLACE | T.PTS | SHOT PUT | DISTANCE | PLACE | T.PTS |
| J. Carr | | | | R. Picking | NM | | |
| P. Alba | | | | D. Moore | 33' | 4 | 4 |
| C. Mosley | | | | J. Alexander | 32' | 5 | 2 |
| D. Williams | | | | | | | |
| | 1:36.47 | 2 | 16 | | | | |
| 400 METERS | TIME | PLACE | T.PTS | DISCUS | DISTANCE | PLACE | T.PTS |
| R. Matthews | 54.27 | 3 | 6 | R. Picking | Over 80' | 4 | 4 |
| M. Connell | 54.03 | 2 | 8 | | | | |
| J. Alexander | 58.22 | | | | | | |
| | | | | | | | |
| 300 I.H. | TIME | PLACE | T.PTS | POLE VAULT | HEIGHT | PLACE | T.PTS |
| | | | | B. Smith | 10' 0" | 2 | 8 |
| | | | | | | | |
| 200 METERS | TIME | PLACE | T.PTS | SCHOOL | PLACE | POINTS | |
| B. Guzman | 24.01 | 1 | 10 | Dawson | | | |
| S. Johnson | 24.07 | 2 | 8 | | | | |
| Malik Mitchell | 24.30 | 3 | 6 | | | | |
| T. Williams | 24.32 | 5 | 2 | | | | |
| | | | | | | | 70 |
| TOTAL POINTS | | | 110 | | | | 180 |

000010

**Dawson, Tanya**

| | |
|---|---|
| **From:** | Hypolite, Vincent |
| **Sent:** | Thursday, February 12, 2015 11:30 AM |
| **To:** | Dawson, Tanya |
| **Subject:** | FW: Grade Reports! |
| **Attachments:** | 5 Dobie Event List.xlsx; 6 TSU Event List.xls |

These two documents just shows who was actually scheduled to run those meets. They should match the results page. This is what we used in the meeting before the meet so the kids know what they are running

2014 DOBIE

| 3200 | TIME | PLACE | T.PTS | 1600 METERS | TIME | PLACE | T.PTS |
|---|---|---|---|---|---|---|---|
| N. Cornett | | | | N. Cornett | | | |
| C. Owens | | | | C. Owens | | | |
| | | | | | | | |
| 400 RELAY | TIME | PLACE | T.PTS | 1600 RELAY | TIME | PLACE | T.PTS |
| R. Matthews | | | | R. Matthews | | | |
| P. Alba | | | | B. Guzman | | | |
| Malik Mitchell | | | | P. Alba | | | |
| S. Johnson | | | | C. Mosley | | | |
| | | | | | | | |
| 800M | TIME | PLACE | T.PTS | HIGH JUMP | HEIGHT | PLACE | T.PTS |
| | | | | V. Galloway | | | |
| | | | | D. Williams | | | |
| | | | | M. Connell | | | |
| | | | | | | | |
| 100H.H. | TIME | PLACE | T.PTS | LONG JUMP | DISTANCE | PLACE | T.PTS |
| | | | | T. Hoang (76') | | | |
| | | | | V. Galloway | | | |
| | | | | T. Williams | | | |
| | | | | J. Carmouche | | | |
| | | | | | | | |
| 100 | TIME | PLACE | T.PTS | TRIPLE JUMP | DISTANCE | PLACE | T.PTS |
| S. Johnson | | | | T. Hoang (53'5") | | | |
| B. Guzman | | | | J. Carmouche | | | |
| J. Carmouche | | | | | | | |
| Malik Mitchell | | | | | | | |
| J. Lyles | | | | | | | |
| O. Daly | | | | | | | |
| | | | | | | | |
| 800 RELAY | TIME | PLACE | T.PTS | SHOT PUT | DISTANCE | PLACE | T.PTS |
| J. Carr | | | | R. Picking | | | |
| P. Alba | | | | D. Moore | | | |
| C. Mosley | | | | C. Wilson | | | |
| D. Williams | | | | A. Thomas | | | |
| | | | | | | | |
| 400 METERS | TIME | PLACE | T.PTS | DISCUS | DISTANCE | PLACE | T.PTS |
| R. Matthews | | | | C. Wilson | | | |
| M. Connell | | | | R. Picking | | | |
| J. Alexander | | | | | | | |
| | | | | | | | |
| 300 I.H. | TIME | PLACE | T.PTS | POLE VAULT | HEIGHT | PLACE | T.PTS |
| | | | | B. Smith | | | |
| | | | | | | | |
| 200 METERS | TIME | PLACE | T.PTS | SCHOOL | PLACE | POINTS | |
| B. Guzman | | | | Dawson | | | |
| J. Carmouche | | | | | | | |
| S. Johnson | | | | | | | |
| Malik Mitchell | | | | | | | |
| T. Williams | | | | | | | |
| | | | | | | | 0 |
| TOTAL POINTS | | | 0 | | | | 0 |

000012

| 3200 M Run | TIME | PLACE | T.PTS | 1600 | TIME | PLACE | T.PTS |
|---|---|---|---|---|---|---|---|
| MURRAY | | | | MURRAY | | | |
| SHEEHAN | | | | ROSS | | | |
| | | | | | | | |
| 4x100 | TIME | PLACE | T.PTS | 4x400 | TIME | PLACE | T.PTS |
| VEDAN | | | | RHODES | | | |
| WINEGAN | | | | HYPOLITE | | | |
| JOHNSON | | | | WINNEGAN | | | |
| MITCHELL | | | | TAYLOR | | | |
| | | | | | | | |
| 800 | TIME | PLACE | T.PTS | LONG JUMP | DIST | PLACE | T.PTS |
| ROSS | | | | HYPOLITE | | | |
| | | | | WINNEGAN | | | |
| 100 | TIME | PLACE | T.PTS | SHOT PUT | DIST | PLACE | T.PTS |
| WINNEGAN | | | | KELLY | | | |
| MITCHELL | | | | WILSON | | | |
| 400 | TIME | PLACE | T.PTS | DISCUS | DIST | PLACE | T.PTS |
| TAYLOR | | | | KELLY | | | |
| RHODES | | | | MITCHELL | | | |
| 200 | TIME | PLACE | T.PTS | | | | |
| BROWN | | | | | | | |
| WILSON | | | | | | | |
| | | | | SCHOOL | | POINTS | 0 |
| TOTAL POINTS | | | 0.00 | Dawson | | | 0 |

## Field Events Schedule
## Friday March 21. 2014
**Field Events**

1:30pm
| | |
|---|---|
| Shot Put High School | Boys RICE |
| Long Jump High School | Boys TSU |

**Saturday, March 22, 2014**

9:00am
| | |
|---|---|
| Triple Jump High School | Boys TSU |
| Discus High School | Boys RICE |

11:00am
| | |
|---|---|
| High Jump High School | Boys RICE |

2:00pm
| | |
|---|---|
| Pole Vault High School | Boys RICE |

# Running Events Schedule
**Friday, March 21, 2014**

| | |
|---|---|
| 1:30pm | |
| 1600M (16 Advance) | Boys Prelim |
| 2:40 PM | |
| *400M | Boys Prelim |
| 3:30pm | |
| 100M (16 Advance) | HS Boys Prelim |
| 4:30pm | |
| 300mH (heats against time) | HS Boys Final |
| 5:20pm | |
| Distance Medley Relay | HS Boys Final |
| 5:55pm | |
| 4x200-Meter Relay (16 Advance) | HS Boys Prelim |
| 6:55pm | |
| Sprint Medley Relay | HS Boys Final |
| *4x400-Meter Relay (16 Advance) | HS Boys Prelim |
| *No Blocks Prelim | |

**Saturday, March 22, 2014**

| | |
|---|---|
| 8:50am | |
| 3200M | |
| 9:45 AM | HS Boys Final |
| 110MH (16 Advance) | HS Boys Prelim |
| 10:20am | |
| 200M (heats against times) | HS Boys Final |
| 11:05am | |
| 4x100-Meter Relay (16 Advance) | HS Boys Prelim |
| 11:45am | |
| 4x800-Meter Relay | HS Boys Final |
| 1:20pm | |
| 800M (heats against time) | HS Boys Final |
| 2:25 PM | |
| 4x200-Meter Relay | MS Boys Final |
| 4x200-Meter Relay (teams 9-16) | HS Boys Final |
| 4x200-Meter Relay (teams 1-8) | HS Boys Final |
| 4:30pm **Opening Ceremonies** | |
| 5:00pm | |
| 4x100-Meter Relay | MS Boys Final |
| 4x100-Meter Relay (teams 9-16) | HS Boys Final |
| 4x100-Meter Relay (teams 1-8) | HS Boys Final |
| 5:45pm | |
| 400M | HS Boys Final |
| 6:05pm | |
| 110mH (9-16) | HS Boys Final |
| 110mH (1-8) | HS Boys Final |
| 6:40pm | |
| 100M (9-16) | HS Boys Final |
| 100M (1-8) | HS Boys Final |
| 7:15pm | |
| 1600M | HS Boys Final |
| 7:45pm | |
| 4x400-Meter Relay (teams 9-16) | HS Boys Final |
| 4x400-Meter Relay (teams 1-8) | HS Boys Final |

TSU 2014

000013

**Dawson, Tanya**

| | |
|---|---|
| **From:** | Hypolite, Vincent |
| **Sent:** | Thursday, February 12, 2015 11:36 AM |
| **To:** | Dawson, Tanya |
| **Subject:** | RE: TSU RELAYS |

And last these are the itineraries for what time the kids leave for each meet

_____

From: Vincent [vincenthypolite@yahoo.com]
Sent: Thursday, February 12, 2015 11:33 AM
To: Hypolite, Vincent
Subject: TSU RELAYS

## Dawson, Tanya

| | |
|---|---|
| **From:** | Hypolite, Vincent |
| **Sent:** | Thursday, February 12, 2015 11:36 AM |
| **To:** | Dawson, Tanya |
| **Subject:** | FW: DOBIE JV-FRESH |
| **Attachments:** | DOBIE JV-FRESH.docx; ATT00001.txt |

From: Vincent [vincenthypolite@yahoo.com]
Sent: Thursday, February 12, 2015 11:34 AM
To: Hypolite, Vincent
Subject: DOBIE JV-FRESH



# DAWSON HIGH SCHOOL BOYS TRACK AND FIELD

## MEET: DOBIE HIGH SCHOOL
## ADDRESS: 10220 BLACKHAWK BLVD, HOUSTON, TX 77089

## DATE: WED 3/19/14   DEPART TIME: 2:16PM

## OUT OF CLASS: N/A

```
DRIVING DIRECTIONS
--------------------------------------------------
A) 2050 Cullen Blvd, Pearland, TX 77581-8978 US
--------------------------------------------------
    1. Start out going NORTH on FM 865/CULLEN BLVD toward HAWK RD/CR-667.  (go 1.8 miles)
    2. Turn RIGHT onto BELTWAY 8/S SAM HOUSTON PKWY E/S BELT DR E.         (go 0.2 miles)
    3. Turn SLIGHT LEFT to take the SAM HOUSTON TOLLWAY EAST ramp.         (go 0.2 miles)
    4. Merge onto S SAM HOUSTON TOLLWAY E (Portions toll).                 (go 5.0 miles)
    5. Take the  exit toward BLACKHAWK RD.                                 (go 0.2 miles)
    6. Stay STRAIGHT to go onto BELTWAY 8/S SAM HOUSTON PKWY E/S BELT DR E.(go 0.7 miles)
    7. Turn RIGHT onto BLACKHAWK BLVD.                                     (go 0.4 miles)
    8. 10220 BLACKHAWK BLVD is on the RIGHT.                               (go 0.0 miles)
--------------------------------------------------
B) J Frank Dobie High School, 10220 Blackhawk Blvd, Houston, TX 77089 US
--------------------------------------------------
>> TOTAL ESTIMATED TIME: 11 minutes | DISTANCE: 8.52 miles
```

## SCHEDULE:
## Field events will start at 3:30pm

**HEAD COACH:**         **VINCENT HYPOLITE     409 682 5383**
**ASSISTANT COACHES:  LEVI BANDY, TROY MYERS, KATIE RYAN, DEDRIC HAWKINS**
**ATHLETIC DIRECTORS: BEN PARDO              281) 485-3203**
**PRINCIPALS:            DAVID MOODY            281)-727-1600**

**Cummings, Hayley**

| | |
|---|---|
| **From:** | Ward, Melissa |
| **Sent:** | Wednesday, August 28, 2013 5:02 PM |
| **To:** | _DHS Staff |
| **Subject:** | Cross Country Absence - Friday |

**(Approved by Hamann)**

Teachers,

Please excuse the following students for a Cross Country meet on Friday, August 30th in Clear Lake. They will miss 1st through 4th period and are expected to return during 5th period. **They will be available during the 6th period athletics class if you need them to make up a test/quiz or come by and get their work.** They understand that they are responsible for all missed work during their absence.

| Name | Grade | Student ID |
|---|---|---|
| Gadkari, Suhani | 9 | 861232 |
| Harrelson, Abbie | 9 | 888088 |
| Menendez, Sarah | 9 | 858816 |
| Simmons, Mia | 9 | 857488 |
| Sturgeon, Melanie | 9 | 891499 |
| Benson, Davaughna | 10 | 888021 |
| Gillis-Harry, Belema | 10 | 859989 |
| Goltsova, Vera | 10 | 880835 |
| Jolley, Janae | 10 | 858279 |
| Shipman, Angela | 10 | 883025 |
| Smith, Nia | 10 | 862047 |
| Thornhill, Miranda | 10 | 858386 |
| ~~West, Alexandra~~ | ~~10~~ | ~~851897~~ |
| Cheng, Katherine | 11 | 326049 |
| Dalde, Melissa | 11 | 868457 |
| Enriquez, Alexis | 11 | 850185 |
| Esquivel, Kiara | 11 | 871359 |
| Furey, Alexandra | 11 | 850872 |
| Jaime, Frida | 11 | 858453 |
| Li, Qiwei | 11 | 884384 |
| Morrow, Morgan | 11 | 866508 |
| Salvador, Laura | 11 | 353167 |
| San Angelo, Amber | 11 | 850212 |
| Thai, Cynthia | 11 | 353110 |
| Caroline, Fnu | 12 | 892016 |
| Chambless, Sara | 12 | 325875 |
| Gauntt, Regan | 12 | 870334 |
| Lyons, Hannah | 12 | 872134 |

000017

1

**Cummings, Hayley**

| | |
|---|---|
| **From:** | Ryan, Katherine |
| **ent:** | Wednesday, September 04, 2013 9:14 AM |
| **To:** | _DHS Staff |
| **Subject:** | Cross Country Early-Release |

Please excuse the following athletes as they will be competing at a Cross Country Meet in Galveston on Friday, September 6, 2013. They will return to class around 1:30pm. They are responsible for any work missed. We will be giving them Monday tutorials to manage work missed.

| Name | ID | Grade |
|---|---|---|
| Canales, Noah | 858417 | 9 |
| Latson, Everette | 858741 | 9 |
| Lyons, Tanner | 872144 | 9 |
| Morgan, Dylan | 891619 | 9 |
| Powell, Logan | 857482 | 9 |
| Teel, Devin | 858795 | 9 |
| Walker, Zion | 891392 | 9 |
| Watts, Tyler | 866712 | 9 |
| Cornette, Nicholas | 884118 | 10 |
| Fleming, Elliott | 856429 | 10 |
| Franklin, Jahkoby | 867081 | 10 |
| Murray, Matthew | 854225 | 10 |
| Owens, Corbin | 854326 | 10 |
| Bonilla, Alberto | 882082 | 11 |
| Cruz, Elite | 306523 | 11 |
| Day, William | 850122 | 11 |
| Downey, Jason | 853328 | 11 |
| Grant, Christian | 859553 | 11 |
| Laserna, Don | 353215 | 11 |
| Muwaqet, Sara | 885772 | 11 |
| Rasband, Joshua | 870216 | 11 |
| Sheehan, Cole | 850220 | 11 |
| Banton, Rami | 884538 | 12 |
| Cruz, Isau | 306181 | 12 |
| Lopez, Omar | 863091 | 12 |
| Mendoza, Matthew | 326000 | 12 |
| Ressler, Alexander | 851255 | 12 |
| Ross, Justus | 353050 | 12 |
| Wilks, Collin | 877237 | 12 |



K. Ryan
ELA 9th & 11th

## Cummings, Hayley

**From:** Ryan, Katherine
**Sent:** Thursday, September 05, 2013 8:09 AM
**To:** _DHS Staff
**Subject:** Change to OUt Early List  - Boys XC

Please following will not be traveling Friday for XC.

| Morgan, Dylan | 891619 | 9 |
|---|---|---|
| Tanguma, Ernesto | 889094 | 9 |
| Fleming, Elliott | 856429 | 10 |
| Downey, Jason | 853328 | 11 |

They are expected to be in class all day Friday.

*K.Ryan*
ELA 9th & 11th
Asst. XC and Track

NOTICE OF CONFIDENTIALITY: This electronic mail transmission may contain confidential information, belonging to the sender, which is legally privileged. The information is intended only for the use of the individual or entity listed above. If you are not the intended recipient, you are hereby notified that any disclosure, copying, distribution, use, or taking of any action on reliance of the contents of this electronically-mailed confidential information is strictly prohibited and may violate PISD Board policy (legal) and the Family Education Rights and Privacy Act (FERPA). If you have received this electronic mail in error, please notify us by telephone immediately to arrange for return and correction of internal records; in addition, please delete the original message.

**Cummings, Hayley**

| | |
|---|---|
| **From:** | Ryan, Katherine |
| **Sent:** | Tuesday, September 10, 2013 10:48 AM |
| **To:** | _DHS Staff |
| **Subject:** | Boys Cross Country Out List |

Please excuse the following athletes as they will be competing at a Cross Country Meet in Clear Brook on Friday, September 13, 2013. They will return to class around 12:00pm. They are responsible for any work missed. We give them Monday for tutorials.

| | | |
|---|---|---|
| Canales, Noah | 858417 | 9 |
| Latson, Everette | 858741 | 9 |
| Lyons, Tanner | 872144 | 9 |
| Powell, Logan | 857482 | 9 |
| Teel, Devin | 858795 | 9 |
| Walker, Zion | 891392 | 9 |
| Watts, Tyler | 866712 | 9 |
| Cornette, Nicholas | 884118 | 10 |
| Franklin, Jahkoby | 867081 | 10 |
| Murray, Matthew | 854225 | 10 |
| Owens, Corbin | 854326 | 10 |
| Bonilla, Alberto | 882082 | 11 |
| Cruz, Elite | 306523 | 11 |
| Day, William | 850122 | 11 |
| Grant, Christian | 859553 | 11 |
| Laserna, Don | 353215 | 11 |
| Muwaqet, Sara | 885772 | 11 |
| Rasband, Joshua | 870216 | 11 |
| Sheehan, Cole | 850220 | 11 |
| Banton, Rami | 884538 | 12 |
| Cruz, Isau | 306181 | 12 |
| Lopez, Omar | 863091 | 12 |
| Mendoza, Matthew | 326000 | 12 |
| Ressler, Alexander | 851255 | 12 |
| Ross, Justus | 353050 | 12 |





*K. Ryan*

**ELA 9th & 11th**
**Asst. XC and Track**

NOTICE OF CONFIDENTIALITY. This electronic mail transmission may contain confidential information, belonging to the sender, which is legally privileged. The information is intended only for the use of the individual or entity listed above. If you are not the intended recipient, you are hereby notified that any disclosure, copying, distribution, use, or taking of any action on reliance of the contents

## Cummings, Hayley

**From:**       Ryan, Katherine
**ent:**        Thursday, September 12, 2013 9:29 AM
**To:**         _DHS Staff
**Subject:**    Boys XC Out Early Modification

Please add the following to XC Out Early List on Friday the 13th . They will return to class around noon.

Nicholas Seydler    9th     862335
Chase Merritt       10th    854219

*K. Ryan*
**ELA 9th & 11th**
**Asst. XC and Track**

NOTICE OF CONFIDENTIALITY. This electronic mail transmission may contain confidential information, belonging to the sender, which is legally privileged. The information is intended only for the use of the individual or entity listed above. If you are not the intended recipient, you are hereby notified that any disclosure, copying, distribution, use, or taking of any action on reliance of the contents of this electronically-mailed confidential information is strictly prohibited and may violate PISD Board policy (legal) and the Family Education Rights and Privacy Act (FERPA). If you have received this electronic mail in error, please notify us by telephone immediately to arrange for return and correction of internal records; in addition, please delete the original message.



000021

1

## Cummings, Hayley

**From:** Ward, Melissa
**Sent:** Wednesday, September 18, 2013 10:04 AM
**To:** _DHS Staff
**Subject:** Cross Country Absence - Friday

Approved by Mr. Hamann:

Teachers,

Please excuse the following students for a Cross Country meet on Friday, September 20th in Deer Park. They will miss 1st through 4th period and are expected to return during 5th period. *They will be available during the 6th period athletics class if you need them to make up a test/quiz or come by and get their work.* They understand that they are responsible for all missed work during their absence.

| Name | Grade | Student ID |
|---|---|---|
| Gadkari, Suhani | 9 | 861232 |
| Harrelson, Abbie | 9 | 888088 |
| Menendez, Sarah | 9 | 858816 |
| Simmons, Mia | 9 | 857488 |
| Sturgeon, Melanie | 9 | 891499 |
| Benson, Davaughna | 10 | 888021 |
| illis-Harry, Belema | 10 | 859989 |
| Goltsova, Vera | 10 | 880835 |
| Jolley, Janae | 10 | 858279 |
| Smith, Nia | 10 | 862047 |
| Thornhill, Miranda | 10 | 858386 |
| West, Alexandria done @ turner | 10 | 854337 |
| Cheng, Katherine | 11 | 326049 |
| Dalde, Melissa | 11 | 868457 |
| Enriquez, Alexis | 11 | 850185 |
| Esquivel, Kiara | 11 | 871359 |
| Furey, Alexandra | 11 | 850872 |
| Jaime, Frida | 11 | 858453 |
| Morrow, Morgan | 11 | 866508 |
| Salvador, Laura | 11 | 353167 |
| San Angelo, Amber | 11 | 850212 |
| Spradlin, Meredith | 11 | 850163 |
| Thai, Cynthia | 11 | 353110 |
| Caroline, Fnu | 12 | 892016 |
| Chambless, Sara | 12 | 325875 |
| Gauntt, Regan | 12 | 870334 |
| yons, Hannah | 12 | 872134 |

000022

1

## Cummings, Hayley

| | |
|---|---|
| **From:** | Ward, Melissa |
| **Sent:** | Thursday, September 19, 2013 10:23 AM |
| **To:** | Green, Barbara; Gatlin, Michele; Gano, Diana; Zimmerman, Evelyn; Landry, Arika |
| **Cc:** | Cummings, Hayley; Uhyrek, Robbie |
| **Subject:** | FW: Cross Country Absence - Friday (Correction) |

Laura Salvador will not be traveling with the team tomorrow. She should be in all of her classes.

Thank you!

*Melissa Ward*

*English Department Chair*
*Head Girls' Cross Country*
*Assistant Girls' Basketball*

NOTICE OF CONFIDENTIALITY. This electronic mail transmission may contain confidential information, belonging to the sender, which is legally privileged. The information is intended only for the use of the individual or entity listed above. If you are not the intended recipient, you are hereby notified that any disclosure, copying, distribution, use, or taking of any action on reliance of the contents of this electronically-mailed confidential information is strictly prohibited and may violate PISD Board policy (legal) and the Family Education Rights and Privacy Act (FERPA). If you have received this electronic mail in error, please notify us by telephone immediately to arrange for return and correction of internal records. In addition, please delete the original message.

**From:** Ward, Melissa
**Sent:** Wednesday, September 18, 2013 10:04 AM
**To:** _DHS Staff
**Subject:** Cross Country Absence - Friday

Approved by Mr. Hamann:

Teachers,

Please excuse the following students for a Cross Country meet on Friday, September 20th in Deer Park. They will miss 1st through 4th period and are expected to return during 5th period. *They will be available during the 6th period athletics class if you need them to make up a test/quiz or come by and get their work.* They understand that they are responsible for all missed work during their absence.

| Name | Grade | Student ID |
|---|---|---|
| Gadkari, Suhani | 9 | 861232 |
| Harrelson, Abbie | 9 | 888088 |
| Menendez, Sarah | 9 | 858816 |
| Simmons, Mia | 9 | 857488 |
| Sturgeon, Melanie | 9 | 891499 |
| Benson, Davaughna | 10 | 888021 |
| Gillis-Harry, Belema | 10 | 859989 |
| Goltsova, Vera | 10 | 880835 |
| Jolley, Janae | 10 | 858279 |
| Smith, Nia | 10 | 862047 |
| Thornhill, Miranda | 10 | 858386 |
| Vest, Alexandria | 10 | 854337 |
| Cheng, Katherine | 11 | 326049 |

000023

| Dalde, Melissa | 11 | 868457 |
|---|---|---|
| Enriquez, Alexis | 11 | 850185 |
| Esquivel, Kiara | 11 | 871359 |
| Furey, Alexandra | 11 | 850872 |
| aime, Frida | 11 | 858453 |
| Morrow, Morgan | 11 | 866508 |
| Salvador, Laura | 11 | 353167 |
| San Angelo, Amber | 11 | 850212 |
| Spradlin, Meredith | 11 | 850163 |
| Thai, Cynthia | 11 | 353110 |
| Caroline, Fnu | 12 | 892016 |
| Chambless, Sara | 12 | 325875 |
| Gauntt, Regan | 12 | 870334 |
| Lyons, Hannah | 12 | 872134 |

Thank you,

*Melissa Ward*

*English Department Chair*
*Head Girls' Cross Country*
*Assistant Girls' Basketball*

NOTICE OF CONFIDENTIALITY. This electronic mail transmission may contain confidential information, belonging to the sender, which is legally privileged. The information is intended only for the use of the individual or entity listed above. If you are not the intended recipient, you are hereby notified that any disclosure, copying, distribution, use, or taking of any action on reliance of the contents of this electronically-mailed confidential information is strictly prohibited and may violate PISD Board policy (legal) and the Family Education Rights and Privacy Act (FERPA). If you have received this electronic mail in error, please notify us by telephone immediately to arrange for return and correction of internal records, in addition, please delete the original message.

## Cummings, Hayley

| | |
|---|---|
| **From:** | Ryan, Katherine |
| **ent:** | Monday, September 30, 2013 12:48 PM |
| **To:** | _DHS Staff |
| **Subject:** | Boys Cross Country Early Release |

Please release the following Boys Cross Country at 1:15 on Friday for a Cross Country meet in Dickinson.

| | | |
|---|---|---|
| Canales, Noah | 858417 | 9 |
| Latson, Everette | 858741 | 9 |
| Lyons, Tanner | 872144 | 9 |
| Eaglin, Levonte | 891808 | 9 |
| Powell, Logan | 857482 | 9 |
| Teel, Devin | 858795 | 9 |
| Walker, Zion | 891392 | 9 |
| Watts, Tyler | 866712 | 9 |
| Cornette, Nicholas | 884118 | 10 |
| Franklin, Jahkoby | 867081 | 10 |
| Murray, Matthew | 854225 | 10 |
| Merritt, Chase | 854219 | 10 |
| Owens, Corbin | 854326 | 10 |
| Bonilla, Alberto | 882082 | 11 |
| Cruz, Elite | 306523 | 11 |
| Day, William | 850122 | 11 |
| Grant, Christian | 859553 | 11 |
| Laserna, Don | 353215 | 11 |
| Muwaqet, Sara | 885772 | 11 |
| Rasband, Joshua | 870216 | 11 |
| Sheehan, Cole | 850220 | 11 |
| Banton, Rami | 884538 | 12 |
| Lopez, Omar | 863091 | 12 |
| Mendoza, Matthew | 326000 | 12 |
| Ressler, Alexander | 851255 | 12 |
| Ross, Justus | 353050 | 12 |



*K. Ryan*
**ELA 9th & 11th**
**Asst. XC and Track**

NOTICE OF CONFIDENTIALITY: This electronic mail transmission may contain confidential information, belonging to the sender, which is legally privileged. The information is intended only for the use of the individual or entity listed above. If you are not the intended recipient, you are hereby notified that any disclosure, copying, distribution, use, or taking of any action on reliance of the contents this electronically-mailed confidential information is strictly prohibited and may violate PISD Board policy (legal) and the Family Education Rights and Privacy Act (FERPA). If you have received this electronic mail in error, please notify us by telephone immediately to arrange for return and correction of internal records, in addition, please delete the original message.

**Cummings, Hayley**

| | |
|---|---|
| From: | Ryan, Katherine |
| ent: | Monday, September 30, 2013 12:48 PM |
| To: | _DHS Staff |
| Subject: | Boys Cross Country Early Release |

Please release the following Boys Cross Country at 1:15 on Friday for a Cross Country meet in Dickinson.

| | | |
|---|---|---|
| Canales, Noah | 858417 | 9 |
| Latson, Everette | 858741 | 9 |
| Lyons, Tanner | 872144 | 9 |
| Eaglin, Levonte | 891808 | 9 |
| Powell, Logan | 857482 | 9 |
| Teel, Devin | 858795 | 9 |
| Walker, Zion | 891392 | 9 |
| Watts, Tyler | 866712 | 9 |
| Cornette, Nicholas | 884118 | 10 |
| Franklin, Jahkoby | 867081 | 10 |
| Murray, Matthew | 854225 | 10 |
| Merritt, Chase | 854219 | 10 |
| Owens, Corbin | 854326 | 10 |
| Bonilla, Alberto | 882082 | 11 |
| Cruz, Elite | 306523 | 11 |
| Day, William | 850122 | 11 |
| Grant, Christian | 859553 | 11 |
| Laserna, Don | 353215 | 11 |
| Muwaqet, Sara | 885772 | 11 |
| Rasband, Joshua | 870216 | 11 |
| Sheehan, Cole | 850220 | 11 |
| Banton, Rami | 884538 | 12 ✷ Called Turner |
| Lopez, Omar | 863091 | 12 |
| Mendoza, Matthew | 326000 | 12 |
| Ressler, Alexander | 851255 | 12 |
| Ross, Justus | 353050 | 12 |

*K. Ryan*
**ELA 9th & 11th**
**Asst. XC and Track**

NOTICE OF CONFIDENTIALITY: This electronic mail transmission may contain confidential information, belonging to the sender, which is legally privileged. The information is intended only for the ~se of the individual or entity listed above. If you are not the intended recipient, you are hereby notified that any disclosure, copying, distribution, use, or taking of any action on reliance of the contents his electronically mailed confidential information is strictly prohibited and may violate PISD Board policy (legal) and the Family Education Rights and Privacy Act (FERPA). If you have received this electronic mail in error, please notify us by telephone immediately to arrange for return and correction of internal records, in addition, please delete the original message.

## Cummings, Hayley

**From:** Ward, Melissa
**Sent:** Monday, October 07, 2013 8:19 AM
**To:** Fisher, Teresa; CRUMBY, CANDICE; Robb, Warren; Rojas, Maureen; Gwosdz, Christine; DUNHAM, LAURA; Coleman, Kimberly; Reid, Jeanie; Vacatoledo, Fabiola; Alexander, Bethany; Green, Barbara; Baker, Jeanne; Moore, Beth; Unroe, Timothy; Zimmerman, Evelyn; Sanderson, Leslie; Landry, Arika; ROSE, GLENDA; McLaurin, April; Lasanta, Rene; Hall, Chastity
**Cc:** Wood, Donnie; Cummings, Hayley; Uhyrek, Robbie
**Subject:** Girls' Cross Country - 6th/7th Period Absence on Friday

*Approved by Mr. Moody:*

Teachers,

Please excuse the following students for a Cross Country meet on Friday, October 11th in Clear Lake. We will be leaving at 12:45, during the 6th period Cross Country class. They will miss 7th period only. They understand that they are responsible for all missed work during their absence.

| Name | Grade | Student ID | |
|---|---|---|---|
| Gadkari, Suhani | 9 | 861232 | |
| Harrelson, Abbie | 9 | 888088 | |
| Menendez, Sarah | 9 | 858816 | |
| Simmons, Mia | 9 | 857488 | *will also miss 6th period (not in athletics class) |
| Sturgeon, Melanie | 9 | 891499 | |
| Gillis-Harry, Belema | 10 | 859989 | |
| Goltsova, Vera | 10 | 880835 | |
| Jolley, Janae | 10 | 858279 | |
| Smith, Nia | 10 | 862047 | |
| Thornhill, Miranda | 10 | 858386 | |
| West, Alexandria | 10 | 854337 | Turner CAlled Betsy |
| Cheng, Katherine | 11 | 326049 | |
| Dalde, Melissa | 11 | 868457 | |
| Enriquez, Alexis | 11 | 850185 | |
| Esquivel, Kiara | 11 | 871359 | |
| Furey, Alexandra | 11 | 850872 | |
| Jaime, Frida | 11 | 858453 | |
| Morrow, Morgan | 11 | 866508 | |
| Salvador, Laura | 11 | 353167 | |
| San Angelo, Amber | 11 | 850212 | |
| Spradlin, Meredith | 11 | 850163 | |
| Thai, Cynthia | 11 | 353110 | |
| Caroline, FNU | 12 | 892016 | *will also miss 6th period (not in athletics class) |
| Chambless, Sara | 12 | 325875 | |

000027

1

| Gauntt, Regan | 12 | 870334 | |
| Lyons, Hannah | 12 | 872134 | |

Thank you,

*Melissa Ward*

*English Department Chair*
*Head Girls' Cross Country*
*Assistant Girls' Basketball*

NOTICE OF CONFIDENTIALITY: This electronic mail transmission may contain confidential information, belonging to the sender, which is legally privileged. The information is intended only for the use of the individual or entity listed above. If you are not the intended recipient, you are hereby notified that any disclosure, copying, distribution, use, or taking of any action on reliance of the contents of this electronically-mailed confidential information is strictly prohibited and may violate PISD Board policy (legal) and the Family Education Rights and Privacy Act (FERPA). If you have received this electronic mail in error, please notify us by telephone immediately to arrange for return and correction of internal records, in addition, please delete the original message.

## Cummings, Hayley

**From:** Ryan, Katherine
**ent:** Wednesday, October 09, 2013 8:43 AM
**To:** _DHS Staff
**Subject:** XC Boys Out Early Friday

Please excuse the following athletes as they will be competing at a Cross Country Meet in Clear Lake on Friday, October 11, 2013.  They will be released from class 12:20.  They are responsible for any work missed.  Nicholas Seydler and Rami Banton are at Tuner HS during this time.

| | | |
|---|---|---|
| Canales, Noah ✓ | 858417 | 9 |
| Latson, Everette ✓ | 858741 | 9 |
| Lyons, Tanner ✓ | 872144 | 9 |
| Eaglin, Levonte ✓ | 891808 | 9 |
| Seydler, Nicholas | turner (Betsy D i9 ) # | 9 |
| Powell, Logan ✓ | 857482 | 9 |
| Teel, Devin ✓ | 858795 | 9 |
| Walker, Zion ✓ | 891392 | 9 |
| Watts, Tyler ✓ | 866712 | 9 |
| Cornette, Nicholas ✓ | 884118 | 10 |
| Franklin, Jahkoby ✓ | 867081 | 10 |
| Murray, Matthew ✓ | 854225 | 10 |
| Owens, Corbin ✓ | 854326 | 10 |
| Bonilla, Alberto | 882082 | 11 |
| Cruz, Elite ✓ | 306523 | 11 |
| Day, William ✓ | 850122 | 11 |
| Grant, Christian ✓ | 859553 | 11 |
| Laserna, Don ✓ | 353215 | 11 |
| Rasband, Joshua ✓ | 870216 | 11 |
| Sheehan, Cole ✓ | 850220 | 11 |
| Banton, Rami ✓ | 884538 | 12 |
| Mendoza, Matthew ✓ | 326000 | 12 |
| Ressler, Alexander ✓ | 851255 | 12 |
| Ross, Justus ✓ | 353050 | 12 |



K. Ryan
ELA 9th & 11th
Asst. XC and Track

NOTICE OF CONFIDENTIALITY: This electronic mail transmission may contain confidential information, belonging to the sender, which is legally privileged. The information is intended only for the use of the individual or entity listed above. If you are not the intended recipient, you are hereby notified that any disclosure, copying, distribution, use, or taking of any action on reliance of the contents this electronically-mailed confidential information is strictly prohibited and may violate PISD Board policy (legal) and the Family Education Rights and Privacy Act (FERPA). If you have received this ectronic mail in error, please notify us by telephone immediately to arrange for return and correction of internal records. in addition, please delete the original message.

## Cummings, Hayley

| | |
|---|---|
| **From:** | Ryan, Katherine |
| **Sent:** | Tuesday, October 15, 2013 12:37 PM |
| **To:** | _DHS Staff |
| **Subject:** | Boys XC Early Release Info |

Please excuse the following athletes as they will be competing at a Cross Country Meet in Pasadena on Friday, October 18, 2013. They will be released from class 1:15. They are responsible for any work missed. **Nicholas Seydler and Rami Banton are at Tuner HS during this time and need to be released at 1:00pm.**

| | | |
|---|---|---|
| Canales, Noah | 858417 | 9 |
| Lyons, Tanner | 872144 | 9 |
| Seydler, Nicholas | | 9 |
| Powell, Logan | 857482 | 9 |
| Teel, Devin | 858795 | 9 |
| Walker, Zion | 891392 | 9 |
| Watts, Tyler | 866712 | 9 |
| Cornette, Nicholas | 884118 | 10 |
| Franklin, Jahkoby | 867081 | 10 |
| Murray, Matthew | 854225 | 10 |
| Owens, Corbin | 854326 | 10 |
| Bonilla, Alberto | 882082 | 11 |
| Cruz, Elite | 306523 | 11 |
| Day, William | 850122 | 11 |
| Grant, Christian | 859553 | 11 |
| Laserna, Don | 353215 | 11 |
| Rasband, Joshua | 870216 | 11 |
| Sheehan, Cole | 850220 | 11 |
| Banton, Rami | 884538 | 12 |
| Mendoza, Matthew | 326000 | 12 |
| Ressler, Alexander | 851255 | 12 |
| Ross, Justus | 353050 | 12 |



*K. Ryan*
ELA 9th & 11th
Asst. XC and Track

NOTICE OF CONFIDENTIALITY This electronic mail transmission may contain confidential information, belonging to the sender, which is legally privileged. The information is intended only for the use of the individual or entity listed above. If you are not the intended recipient, you are hereby notified that any disclosure, copying, distribution, use, or taking of any action on reliance of the contents of this electronically-mailed confidential information is strictly prohibited and may violate PISD Board policy (legal) and the Family Education Rights and Privacy Act (FERPA). If you have received this electronic mail in error, please notify us by telephone immediately to arrange for return and correction of internal records, in addition, please delete the original message.

**Cummings, Hayley**

| | |
|---|---|
| **From:** | Ward, Melissa |
| **Sent:** | Thursday, October 17, 2013 9:22 AM |
| **To:** | Fisher, Teresa; CRUMBY, CANDICE; Robb, Warren; Rojas, Maureen; Gwosdz, Christine; DUNHAM, LAURA; Coleman, Kimberly; Reid, Jeanie; Vacatoledo, Fabiola; Alexander, Bethany; Green, Barbara; Baker, Jeanne; Moore, Beth; Unroe, Timothy; Zimmerman, Evelyn; Sanderson, Leslie; Landry, Arika; ROSE, GLENDA; McLaurin, April; Lasanta, Rene; Hall, Chastity |
| **Cc:** | Wood, Donnie; Cummings, Hayley; Uhyrek, Robbie |
| **Subject:** | Girls' Cross Country - 6th/7th Period Absence tomorrow |

*Approved by Mr. Hamann:*

Teachers,

Sorry for the late notice, but we are asking that you please excuse the following students for a Cross Country meet tomorrow, October 18th in Pasadena. We will be leaving at 1:00, during the 6th period Cross Country class. They will miss 7th period only. They understand that they are responsible for all missed work during their absence.

| Name | Grade | Student ID | |
|---|---|---|---|
| Gadkari, Suhani ✓ | 9 | 861232 | |
| Harrelson, Abbie ✓ | 9 | 888088 | |
| Menendez, Sarah ✓ | 9 | 858816 | |
| Simmons, Mia ✓ | 9 | 857488 | *will also miss 6th period (not in athletics class) |
| Sturgeon, Melanie ✓ | 9 | 891008 | |
| Gillis-Harry, Belema ✓ | 10 | 859989 | |
| Goltsova, Vera ✓ | 10 | 880835 | |
| Smith, Nia ✓ | 10 | 862047 | |
| Thornhill, Miranda ✓ | 10 | 858386 | |
| West, Alexandria ✓ | 10 | 854337 | turner |
| Cheng, Katherine ✓ | 11 | 326049 | |
| Dalde, Melissa ✓ | 11 | 868457 | |
| Enriquez, Alexis | 11 | 850185 | |
| Esquivel, Kiara ✓ | 11 | 871359 | |
| Furey, Alexandra ✓ | 11 | 850872 | |
| Jaime, Frida ✓ | 11 | 858453 | |
| Salvador, Laura ✓ | 11 | 353167 | |
| San Angelo, Amber ✓ | 11 | 850212 | |
| Spradlin, Meredith ✓ | 11 | 850163 | |
| Caroline, FNU ✓ | 12 | 892016 | *will also miss 6th period (not in athletics class) |
| Chambless, Sara ✓ | 12 | 325875 | |
| Gauntt, Regan ✓ | 12 | 870334 | |
| Lyons, Hannah ✓ | 12 | 872134 | |

000031

1

· Thank you,

*Melissa Ward*

*English Department Chair*
*Head Girls' Cross Country*
*Assistant Girls' Basketball*

NOTICE OF CONFIDENTIALITY: This electronic mail transmission may contain confidential information, belonging to the sender, which is legally privileged. The information is intended only for the use of the individual or entity listed above. If you are not the intended recipient, you are hereby notified that any disclosure, copying, distribution, use, or taking of any action on reliance of the contents of this electronically-mailed confidential information is strictly prohibited and may violate PISD Board policy (legal) and the Family Education Rights and Privacy Act (FERPA). If you have received this electronic mail in error, please notify us by telephone immediately to arrange for return and correction of internal records; in addition, please delete the original message.

**Cummings, Hayley**

| | |
|---|---|
| **From:** | Ward, Melissa |
| **ent:** | Monday, October 21, 2013 12:03 PM |
| **To:** | _DHS Staff |
| **Subject:** | Girls' Cross Country - Wednesday Absence |

*Approved by Mr. Hamann:*

Teachers,

**Please excuse the following students on Wednesday, October 23rd for their District Cross Country meet in Baytown. This will be a full day absence. The girls understand that they are responsible for all missed work during their absence. They will be available during the 6th period Cross Country class on Thursday and Friday, if you would like for them to make up work during that time.**

If you have any of these students, please wish them luck, as they have been preparing several months for this competition!

| Name | Grade | Student ID |
|---|---|---|
| Gadkari, Suhani ✓ | 9 | 861232 |
| Harrelson, Abbie ✓ | 9 | 888088 |
| Menendez, Sarah ✓ | 9 | 858816 |
| Simmons, Mia ✓ | 9 | 857488 |
| ‑turgeon, Melanie ✓ | 9 | 891499 |
| Gillis-Harry, Belema ✓ | 10 | 859989 |
| Goltsova, Vera ✓ | 10 | 880835 |
| Jolley, Janae ✓ | 10 | 858279 |
| Smith, Nia ✓ | 10 | 862047 |
| Thornhill, Miranda ✓ | 10 | 858386 |
| West, Alexandria | 10 | 854337 |
| Cheng, Katherine ✓ | 11 | 326049 |
| Dalde, Melissa ✓ | 11 | 868457 |
| Enriquez, Alexis ✓ | 11 | 850185 |
| Esquivel, Kiara ✓ | 11 | 871359 |
| Furey, Alexandra ✓ | 11 | 850872 |
| Jaime, Frida ✓ | 11 | 858453 |
| Morrow, Morgan ✓ | 11 | 866508 |
| Salvador, Laura ✓ | 11 | 353167 |
| San Angelo, Amber ✓ | 11 | 850212 |
| Spradlin, Meredith ✓ | 11 | 850163 |
| Thai, Cynthia ✓ | 11 | 353110 |
| Caroline, FNU ✓ | 12 | 892016 |
| Chambless, Sara ✓ | 12 | 325875 |
| ‑untt, Regan ✓ | 12 | 870334 |
| Lyons, Hannah ✓ | 12 | 872134 |

000033

1

Thank you,

*Melissa Ward*
*English Department Chair*
*Head Girls' Cross Country*
*Assistant Girls' Basketball*

NOTICE OF CONFIDENTIALITY: This electronic mail transmission may contain confidential information, belonging to the sender, which is legally privileged. The information is intended only for the use of the individual or entity listed above. If you are not the intended recipient, you are hereby notified that any disclosure, copying, distribution, use, or taking of any action on reliance of the contents of this electronically-mailed confidential information is strictly prohibited and may violate PISD Board policy (legal) and the Family Education Rights and Privacy Act (FERPA). If you have received this electronic mail in error, please notify us by telephone immediately to arrange for return and correction of internal records; in addition, please delete the original message.

## Cummings, Hayley

**From:** Ryan, Katherine
**ent:** Monday, October 21, 2013 9:34 AM
**To:** _DHS Staff
**Subject:** Boys Cross Country - Out of Class Wednesday

Please excuse the following athletes as they will be competing at the District Cross Country Meet in Baytown on Wednesday, 23, 2013. They will be missing the full day. They are responsible for any work missed. Nicholas Seydler and Rami Banton are at Turner HS during this time and need to be excused from their classes there as well.

| Canales, Noah | 858417 | 9 |
|---|---|---|
| Lyons, Tanner | 872144 | 9 |
| Seydler, Nicholas | turnl862335 | 9 |
| Powell, Logan | 857482 | 9 |
| Teel, Devin | 858795 | 9 |
| Walker, Zion | 891392 | 9 |
| Watts, Tyler | 866712 | 9 |
| Cornette, Nicholas | 884118 | 10 |
| Franklin, Jahkoby | 867081 | 10 |
| Murray, Matthew | 854225 | 10 |
| Owens, Corbin | 854326 | 10 |
| Bonilla, Alberto | 882082 | 11 |
| Cruz, Elite | 306523 | 11 |
| Day, William | 850122 | 11 |
| Grant, Christian | 859553 | 11 |
| Rasband, Joshua | 870216 | 11 |
| Sheehan, Cole | 850220 | 11 |
| Banton, Rami | 884538 | 12 |
| Mendoza, Matthew | 326000 | 12 |
| Ross, Justus | 353050 | 12 |



K. Ryan
ELA 9th & 11th
Asst. XC and Track

NOTICE OF CONFIDENTIALITY: This electronic mail transmission may contain confidential information, belonging to the sender, which is legally privileged. The information is intended only for the use of the individual or entity listed above. If you are not the intended recipient, you are hereby notified that any disclosure, copying, distribution, use, or taking of any action on reliance of the contents of this electronically-mailed confidential information is strictly prohibited and may violate PISD Board policy (legal) and the Family Education Rights and Privacy Act (FERPA). If you have received this electronic mail in error, please notify us by telephone immediately to arrange for return and correction of internal records; in addition, please delete the original message.

**Cummings, Hayley**

| | |
|---|---|
| **From:** | Ward, Melissa |
| **ent:** | Thursday, October 31, 2013 1:26 PM |
| **To:** | Sanford, Annette; Robb, Warren; Hall, Chastity; Hickling, Don; Vacatoledo, Fabiola; Green, Barbara; Zimmerman, Evelyn; Unroe, Timothy; McLaurin, April; Moore, Beth; Lasanta, Rene |
| **Cc:** | Uhyrek, Robbie; Cummings, Hayley |
| **Subject:** | RE: Girls' Cross Country - Missing 6th & 7th on Friday (Change) |

There has been a change from the previous email that I sent out.  Below is the updated list of girls who will leave early tomorrow.

Moore and Lasanta, Laura and Caroline have been added.
Vacatoleda, Miranda has been taken off of the list.
Robb, Mia is no longer missing 6th period.

| Name | Grade | Student ID | 7th Period Teacher |
|---|---|---|---|
| Harrelson, Abbie | 9 | 888088 | Sanford |
| Simmons, Mia | 9 | 857488 | Hall/Hickling |
| Cheng, Katherine | 11 | 326049 | Green |
| Furey, Alexandra | 11 | 850872 | Zimmerman |
| Salvador, Laura | 11 | 353167 | Moore |
| Gauntt, Regan | 12 | 870334 | Unroe |
| Caroline, FNU | 12 | 892016 | Lasanta |
| Lyons, Hannah | 12 | 872134 | McLaurin |

*Melissa Ward*
*English Department Chair*
*Head Girls' Cross Country*
*Assistant Girls' Basketball*

NOTICE OF CONFIDENTIALITY: This electronic mail transmission may contain confidential information, belonging to the sender, which is legally privileged. The information is intended only for the use of the individual or entity listed above. If you are not the intended recipient, you are hereby notified that any disclosure, copying, distribution, use, or taking of any action on reliance of the contents of this electronically-mailed confidential information is strictly prohibited and may violate PISD Board policy (legal) and the Family Education Rights and Privacy Act (FERPA). If you have received this electronic mail in error, please notify us by telephone immediately to arrange for return and correction of internal records; in addition, please delete the original message.

**From:** Ward, Melissa
**Sent:** Tuesday, October 29, 2013 9:40 AM
**To:** Sanford, Annette; Robb, Warren; Hall, Chastity; Hickling, Don; Vacatoledo, Fabiola; Green, Barbara; Zimmerman, Evelyn; Unroe, Timothy; McLaurin, April
**Subject:** Girls' Cross Country - Missing 6th & 7th on Friday

Approved by Mr. Moody:

Teachers,

Please excuse the following student-athletes from 6th and 7th period this Friday, November 1, 2013.  We will be leaving ampus at 12:45 for the Regional Cross Country meet in Humble.

000036

1

| Name | Grade | Student ID | 6th Period Teacher | 7th Period Teacher |
|------|-------|------------|--------------------|--------------------|
| Harrelson, Abbie | 9 | 888088 | Ward | Sanford |
| Simmons, Mia | 9 | 857488 | Robb | Hall/Hickling |
| Thornhill, Miranda | 10 | 858386 | Ward | Vacatoledo |
| Cheng, Katherine | 11 | 326049 | Ward | Green |
| Furey, Alexandra | 11 | 850872 | Ward | Zimmerman |
| Gauntt, Regan | 12 | 870334 | Ward | Unroe |
| Lyons, Hannah | 12 | 872134 | Ward | McLaurin |

Thank you,

*Melissa Ward*

*English Department Chair*
*Head Girls' Cross Country*
*Assistant Girls' Basketball*

NOTICE OF CONFIDENTIALITY. This electronic mail transmission may contain confidential information, belonging to the sender, which is legally privileged. The information is intended only for the use of the individual or entity listed above. If you are not the intended recipient, you are hereby notified that any disclosure, copying, distribution, use, or taking of any action on reliance of the contents of this electronically-mailed confidential information is strictly prohibited and may violate PISD Board policy (legal) and the Family Education Rights and Privacy Act (FERPA). If you have received this electronic mail in error, please notify us by telephone immediately to arrange for return and correction of internal records; in addition, please delete the original message.

## Cummings, Hayley

| | |
|---|---|
| **From:** | Ward, Melissa |
| **ent:** | Tuesday, November 05, 2013 10:50 AM |
| **To:** | Holley, Linda; Lance, George; Vacatoledo, Fabiola; Moore, Beth; Munoz, Veronica; Fisher, Teresa; Rojas, Maureen; Silva, Roxan; Duvall, Brent; Scarborough, Casey; Hickey, Lisa; Sanford, Annette; Boston, Amber; McKendree, George; Unroe, Timothy; Zimmerman, Evelyn |
| **Cc:** | Wood, Donnie; Hypolite, Vincent; Ryan, Katherine; Moody, David; Uhyrek, Robbie; Cummings, Hayley |
| **Subject:** | State Cross Country Meet - Friday Absences |

Approved by Mr. Moody:

Teachers,

Please excuse the following students from classes this Friday, as they will be attending the UIL State Cross Country meet in Round Rock. They will be missing 3rd – 7th period. They understand that they are responsible for any work that is missed during their absence.

Thank you for your continued support of these student-athletes!



| Name | Grade | Student ID |
|---|---|---|
| Harrelson, Abbie | 9 | 888088 |
| Furey, Alexandra | 11 | 850872 |
| lurray, Matthew | 10 | 854225 |
| Ross, Justus | 12 | 353050 |

*Melissa Ward*
*English Department Chair*
*Head Girls' Cross Country*
*Assistant Girls' Basketball*

NOTICE OF CONFIDENTIALITY. This electronic mail transmission may contain confidential information, belonging to the sender, which is legally privileged. The information is intended only for the use of the individual or entity listed above. If you are not the intended recipient, you are hereby notified that any disclosure, copying, distribution, use, or taking of any action on reliance of the contents of this electronically-mailed confidential information is strictly prohibited and may violate PISD Board policy (legal) and the Family Education Rights and Privacy Act (FERPA). If you have received this electronic mail in error, please notify us by telephone immediately to arrange for return and correction of internal records; in addition, please delete the original message.



## Cummings, Hayley

| | |
|---|---|
| **From:** | Ryan, Katherine |
| **Sent:** | Tuesday, February 11, 2014 9:02 AM |
| **To:** | _DHS Staff |
| **Subject:** | Boy's Track Out Early |

Please excuse the following track athletes from class on Thursday, February 13th at 1:00  for the Clear Creek Track Meet.  They are responsible for any work missed.  Thank you.

Coach Ryan

| Athlete - JV | Grade | ID Number |
|---|---|---|
| Joshua Rasband | 11 | 870216 |
| Nicholas Cornett | 10 | 884118 |
| Jacoby Carr | 10 | 875045 |
| Malik Mitchell | 11 | 853400 |
| Mykul Mitchell | 10 | 855582 |
| Saevion Johnson | 10 | 887988 |
| Matt Kelso | 11 | 856814 |
| Vincent Fisher | 10 | 876023 |
| Tai Hoang | 10 | 854771 |
| Peter Alba | 10 | 887297 |
| Chris Mosely | 11 | 851873 |
| John Alexander | 11 | 882145 |
| Tin Cao | 11 | 306490 |
| Taje Williams | 11 | 862373 |
| Travonte Moody | 11 | 862964 |
| Brett Smith | 11 | 862040 |
| Kierian Isaiah Guillory | 11 | 890541 |
| Kaleb White | 10 | 853900 |
| James Lyles | 10 | 854856 |
| Christian Greene | 10 | 878524 |
| Deonte Williams | 10 | 878068 |
| **Athlete- Freshman** | **Grade** | **ID Number** |
| Zion Walker | 9 | 891392 |
| Tramane Munks | 9 | 858763 |
| Trahan Taylor | 9 | 873006 |
| Isaiah Cooper | 9 | 124865 |
| Logan Powell | 9 | 857482 |
| Lance Charles | 9 | 858838 |
| Andrew Padilla | 9 | 857801 |
| Austin Derick | 9 | 883158 |
| Alec Prince | 9 | 857271 |
| Michael Williams | 9 | 891792 |

000039

1

## Cummings, Hayley

**From:** Ryan, Katherine
**Sent:** Wednesday, February 12, 2014 1:29 PM
**To:** _DHS Staff
**Subject:** Addition to Boys Track Out Early Thursday

Please add the following to the out early list for Thursday, Feb, 13. Release at 1:00 for boys track.

DeAndre Moore 875426
Cameron Wilson 866661
Oyo Daly 854135
Christian Grant 859553

Thank you.

## Uhyrek, Robbie

| | |
|---|---|
| **From:** | Ryan, Katherine |
| **ent:** | Thursday, February 13, 2014 8:08 AM |
| **To:** | Uhyrek, Robbie |
| **Subject:** | modifications |

Nicholas Cornett and Matt Kelso will not be going to the boys track meet today. Please remove them from the out early list. Thank you.



## Cummings, Hayley

| | |
|---|---|
| From: | Ryan, Katherine |
| Sent: | Wednesday, February 19, 2014 10:49 AM |
| To: | _DHS Staff |
| Subject: | Boys Track Out Early Thursday |

Please excuse the following boys for a track meet Thursday at Pasadena Memorial. They are to be released from class at 1:10pm  They are responsible for any work missed.

| Athlete - JV | Grade | ID Number |
|---|---|---|
| **Cornett, Nick** | **10** | **884118** |
| Cameron Wilson | 11 | 866661 |
| Deandre Moore | 11 | 875426 |
| Daly, Oyo | 10 | 854135 |
| Jacoby Carr | 10 | 875045 |
| Malik Mitchell | 11 | 853400 |
| Saevion Johnson | 10 | 887988 |
| Vincent Fisher | 10 | 876023 |
| Tai Hoang | 10 | 854771 |
| Peter Alba | 10 | 887297 |
| Chris Mosely | 11 | 851873 |
| John Alexander | 11 | 882145 |
| Tin Cao | 11 | 306490 |
| aje Williams | 11 | 862373 |
| Kierian Isaiah Guillory | 11 | 890541 |
| Christian Greene | 10 | 878524 |
| Arthur, Ethan | 10 | 854406 |
| Galloway, Vance | 11 | 884018 |
| Picking, Richard | 11 | 868020 |
| Epps, Andre | 11 | 892768 |
| Deonte Williams | 10 | 878068 |
| **Athlete- Freshman** | **Grade** | **ID Number** |
| Tramane Munks | 9 | 858763 |
| Trahan Taylor | 9 | 873006 |
| Logan Powell | 9 | 857482 |
| Andrew Padilla | 9 | 857801 |
| Austin Derick | 9 | 883158 |
| Alec Prince | 9 | 857271 |
| Michael Williams | 9 | 891792 |
| Jordan Compton | 9 | 883113 |
| Noah Canales | 9 | 858417 |
| Ty Taylor | 9 | 863792 |
| Drevon Holloway | 9 | 878596 |
| anner Lyons | 9 | 872144 |
| Alan Millspaugh | 9 | 858759 |

000043

1

| | | |
|---|---|---|
| Devin Jones | 9 | 857238 |
| Alec Dela Mater | 9 | 858663 |
| Dawson Patterson | 9 | 858016 |
| mes Williams Turner | 9 | 858798 |
| Peyton Evans | 9 | 857532 |
| Osby Mitchell | 9 | 885243 |
| Makeveli Corbin | 9 | 874727 |
| Christian Hamberlin | 9 | 868830 |

## Cummings, Hayley

| From: | Ryan, Katherine |
|---|---|
| ent: | Wednesday, February 26, 2014 7:31 AM |
| To: | _DHS Staff |
| Subject: | Boys track Early Release |

Please release the following track athletes at 1:10pm on Thursday for a meet in Alvin. They are responsible for any classwork missed. Thank you.

| Athlete - JV | Grade | ID Number |
|---|---|---|
| Nick Cornett | 10 | |
| Cameron Wilson | 11 | 866661 |
| Deandre Moore | 11 | 875426 |
| Daly, Oyo | 10 | 854135 |
| Christian Grant | 11 | 859553 |
| Jacoby Carr | 10 | 875045 |
| Malik Mitchell | 11 | 853400 |
| Mykul Mitchell | 10 | 855582 |
| Saevion Johnson | 10 | 887988 |
| Vincent Fisher | 10 | 876023 |
| Tai Hoang | 10 | 854771 |
| Peter Alba | 10 | 887297 |
| Chris Mosely | 11 | 851873 |
| John Alexander | 11 | 882145 |
| Tin Cao | 11 | 306490 |
| Taje Williams | 11 | 862373 |
| Kierian Isaiah Guillory | 11 | 890541 |
| James Lyles | 10 | 854856 |
| Christian Greene | 10 | 878524 |
| Travonte Moody | 11 | 862964 |
| Taj Taylor | 10 | 873002 |
| Richard Picking | 11 | 868020 |
| Ethan Arthur | 10 | 854406 |
| Gary Scott | 11 | 850162 |
| Vance Galloway | 11 | 884018 |
| Andre Epps | 10 | 892768 |
| Terrance Spencer | 11 | 875903 |
| Jakari Lister | 10 | 854278 |
| Deonte Williams | 10 | 878068 |
| **Athlete- Freshman** | **Grade** | **ID Number** |
| Tramane Munks | 9 | 858763 |
| Trahan Taylor | 9 | 873006 |
| aiah Cooper | 9 | 124865 |
| Logan Powell | 9 | 857482 |

000045

1

| | | |
|---|---|---|
| Lance Charles | 9 | 858838 |
| Andrew Padilla | 9 | 857801 |
| Austin Derick | 9 | 883158 |
| Alec Prince | 9 | 857271 |
| Michael Williams | 9 | 891792 |
| Jordan Compton | 9 | 883113 |
| Noah Canales | 9 | 858417 |
| Ty Taylor | 9 | 863792 |
| Drevon Holloway | 9 | 878596 |
| Tanner Lyons | 9 | 872144 |
| Tre Terrell | 9 | 860367 |
| Alan Millspaugh | 9 | 858759 |
| Devin Jones | 9 | 857238 |
| Alec Dela Mater | 9 | 858663 |
| Christian Hamberlin | 9 | 868830 |
| Dawson Patterson | 9 | 858016 |
| Makeveli Corbin | 9 | 874727 |
| James Williams (Turner) | 9 | 858798 |
| Tyler Bickems | 9 | 860822 |
| Niiko Thomas | 9 | 878194 |

## Cummings, Hayley

**From:** Ryan, Katherine
**Sent:** Wednesday, February 26, 2014 8:56 AM
**To:** _DHS Staff
**Subject:** Boys Track Early Release

Please Brett Smith(862040) to the Thursday's Early Release at 1:10.



## Cummings, Hayley

**From:** Ryan, Katherine
**Sent:** Wednesday, February 26, 2014 9:01 AM
**To:** _DHS Staff
**Subject:** Boys Track Early Release - Modification

Sorry, hopefully this will be the last one. ☺
Please add Elliott Fleming (856429)  to Thursday's Early Release at 1:10.

Thank you.



**Cummings, Hayley**

| | |
|---|---|
| **From:** | Wood, Donnie |
| **ent:** | Wednesday, February 26, 2014 11:01 AM |
| **To:** | _DHS Staff |
| **Subject:** | Girls Track and Field |

Please excuse the following girls track and field members for a meet in Dickinson on **Friday, 2-28-14, at 12:07**, (end of 2nd lunch).  Please allow any student below to go to B lunch if they have C lunch.

Thanks

| LAST | FIRST | ID | Grade |
|---|---|---|---|
| Kimble | Paige | 858248 | 9 |
| Boudreaux | Cydney | 857648 | 10 |
| Chauvot | Jonsey | 853806 | 10 |
| Mitchell | Elizabeth | 854323 | 10 |
| Prier | Taylar | 887253 | 10 |
| Smith | Nia | 862047 | 10 |
| Taylor | Bethany | 881046 | 10 |
| Thornhill | Miranda | 858386 | 10 |
| Collins | Jacole | 851032 | 11 |
| Davis | Theresa | 874441 | 11 |
| Frament | Andreah | 353229 | 11 |
| Henderson | Nailah | 854560 | 11 |
| Richardson | Anteria | 884004 | 11 |
| Bush | Mackenzie | 306519 | 12 |
| Davis | Erica | 867073 | 12 |
| Sonson | Tara | 882725 | 12 |

Approved by Henley

*Donnie Wood*
*World History*
*Cross Country and Track*
*Dawson High School*

NOTICE OF CONFIDENTIALITY: This electronic mail transmission may contain confidential information, belonging to the sender, which is legally privileged. The information is intended only for the use of the individual or entity listed above. If you are not the intended recipient, you are hereby notified that any disclosure, copying, distribution, use, or taking of any action on reliance of the contents of this electronically-mailed confidential information is strictly prohibited and may violate PISD Board policy (legal) and the Family Education Rights and Privacy Act (FERPA). If you have received this electronic mail in error, please notify us by telephone immediately to arrange for return and correction of internal records; in addition, please delete the original message.

000049

## Cummings, Hayley

**From:**     Myers, Troy
**ent:**      Wednesday, February 26, 2014 8:45 PM
**To:**       _DHS Staff
**Subject:**  RE: Boys Track Early Release - Modification

So turns out it's not the last one.

PLEASE add **Brailon Mouton (891898), Willis Lane (885411),** and **Tyson Sanders (853888)** to the Thursday's track early release list at 1:10.

More to follow...maybe...

---

**From:** Ryan, Katherine
**Sent:** Wednesday, February 26, 2014 9:01 AM
**To:** _DHS Staff
**Subject:** Boys Track Early Release - Modification

Sorry, hopefully this will be the last one. ☺
Please add Elliott Fleming (856429)  to Thursday's Early Release at 1:10.

Thank you.

**Cummings, Hayley**

| | |
|---|---|
| **From:** | Ryan, Katherine |
| **ent:** | Wednesday, March 05, 2014 12:51 PM |
| **To:** | _DHS Staff |
| **Subject:** | Varsity Boys Track Out Early |

Please excuse the following students from school all day Friday as they will be competing at Lancaster Track Meet. They are responsible for all work missed.



| Athlete | Grade | ID Number |
|---|---|---|
| Vedan, Karl | 12 | 859963 |
| Brown, Victor | 12 | 889173 |
| Matthews, Ryan | 11 | 850619 |
| Rhodes, James | 11 | 851445 |
| Taylor, Lindsey | 12 | 853821 |
| Wilks, Collin | 12 | 877237 |
| Guzman, Brandon | 11 | 879112 |
| Sheehan, Cole | 11 | 850220 |
| Winnegan, Brett | 11 | 883988 |
| Wilson, Jordan | 11 | 878234 |
| Carmouche, Justin | 11 | 890479 |
| Hypolite, Kameron | 10 | 881485 |
| Kelly, Braxton | 12 | 353090 |
| Connell, Moses | 12 | 882343 |
| Odom, Evan | 12 | 853867 |
| Mitchell, Osby | 9 | 885243 |
| Ross, Justus | 12 | 353050 |
| Murray, Matthew | 10 | 854225 |
| Johnson, Bryce | 12 | 854935 |
| Delamater, Alec | 9 | 858663 |
| Fisher, Vincent | 10 | 876023 |
| Williams, Taje | 10 | 862373 |
| White, William | 9 | 858797 |
| Mitchell, Mykul | 10 | 855582 |

000051

**Cummings, Hayley**

| | |
|---|---|
| **From:** | Wood, Donnie |
| **ent:** | Wednesday, March 05, 2014 1:21 PM |
| **To:** | _DHS Staff |
| **Subject:** | Girls Track and Field |

Teachers, please excuse the following girls at **12:00 on Friday, 3-7-14** for a track meet in Angleton.  If they have C lunch please allow them to go to B lunch, thanks.

| LAST | FIRST | ID | Grade |
|---|---|---|---|
| Harrelson | Abbie | 888088 | 9 |
| Kimble | Paige | 858248 | 9 |
| Petties | Gia | 887548 | 9 |
| Boudreaux | Cydney | 857648 | 10 |
| Chauvot | Jonsey | 853806 | 10 |
| Mitchell | Elizabeth | 854323 | 10 |
| Prier | Taylar | 887258 | 10 |
| Smith | Nia | 862047 | 10 |
| Taylor | Bethany | 881046 | 10 |
| Thornhill | Miranda | 858386 | 10 |
| Alba | Briana | 886221 | 11 |
| Collins | Jacole | 851032 | 11 |
| Davis | Theresa | 874441 | 11 |
| enderson | Nailah | 854560 | 11 |
| Richardson | Anteria | 884004 | 11 |
| Thomlinson | Jemira | 851356 | 11 |
| Bush | Mackenzie | 306519 | 12 |
| Clay | Ijhana | 864051 | 12 |
| Davis | Erica | 867073 | 12 |
| Gauntt | Regan | 870334 | 12 |
| Sonson | Tara | 882725 | 12 |

*Donnie Wood*
*World History*
*Cross Country and Track*
*Dawson High School*

NOTICE OF CONFIDENTIALITY. This electronic mail transmission may contain confidential information, belonging to the sender, which is legally privileged. The information is intended only for the use of the individual or entity listed above. If you are not the intended recipient, you are hereby notified that any disclosure, copying, distribution, use, or taking of any action on reliance of the contents of this electronically-mailed confidential information is strictly prohibited and may violate PISD Board policy (legal) and the Family Education Rights and Privacy Act (FERPA). If you have received this electronic mail in error, please notify us by telephone immediately to arrange for return and correction of internal records; in addition, please delete the original message.

**Uhyrek, Robbie**

| | |
|---|---|
| **From:** | Hypolite, Vincent |
| **ent:** | Monday, March 17, 2014 12:33 PM |
| **To:** | Ryan, Katherine; _DHS Staff |
| **Subject:** | RE: Boys Varsity Track OUt Early |

All athletes need to be released at 10:45AM

Thanks,
Coach Hypolite

NOTICE OF CONFIDENTIALITY: This electronic mail transmission may contain confidential information, belonging to the sender, which is legally privileged. The information is intended only for the use of the individual or entity listed above. If you are not the intended recipient, you are hereby notified that any disclosure, copying, distribution, use, or taking of any action on reliance of the contents of this electronically-mailed confidential information is strictly prohibited and may violate PISD Board policy (legal) and the Family Education Rights and Privacy Act (FERPA). If you have received this electronic mail in error, please notify us by telephone immediately to arrange for return and correction of internal records; in addition, please delete the original message.

**From:** Ryan, Katherine
**Sent:** Monday, March 17, 2014 12:30 PM
**To:** _DHS Staff
**Subject:** Boys Varsity Track OUt Early

Please excuse the following athletes Friday, March 21.  All athletes will eat **A lunch** then depart for Texas Southern University for a track meet.  They are responsible for any work missed.

| thlete | Grade | ID Number |
|---|---|---|
| Vedan, Karl | 12 | 859963 |
| Brown, Victor | 12 | 889173 |
| Matthews, Ryan | 11 | 850619 |
| Rhodes, James | 11 | 851445 |
| Taylor, Lindsey | 12 | 853821 |
| Wilks, Collin | 12 | 877237 |
| Sheehan, Cole | 11 | 850220 |
| Winnegan, Brett | 11 | 883988 |
| Wilson, Jordan | 11 | 878234 |
| Carmouche, Justin | 11 | 890479 |
| Hypolite, Kameron | 10 | 881485 |
| Kelly, Braxton | 12 | 353090 |
| Connell, Moses | 12 | 882343 |
| Mitchell, Osby | 9 | 885243 |
| Ross, Justus | 12 | 353050 |
| Murray, latthew | 10 | 854225 |
| Johnson, Bryce | 12 | 854935 |

000053

| White, William | 9 | 858797 |
| Mitchell, Mykul | 10 | 855582 |
| Wilson, Cameron | 11 | 866661 |

**Cummings, Hayley**

| | |
|---|---|
| **From:** | Wood, Donnie |
| **ent:** | Tuesday, March 18, 2014 12:53 PM |
| **To:** | _DHS Staff |
| **Subject:** | Girls Track and Field |

Teachers, please excuse the following girls on **Friday, 3-21-14, at 10:55** for a track meet at TSU University. They are responsible for all work missed.

| LAST | FIRST | ID | Grade |
|---|---|---|---|
| Harrelson ✓ | Abbie | 888088 | 9 |
| Kimble | Paige | 858248 | 9 |
| Petties | Gia | 887548 | 9 |
| Boudreaux | Cydney | 857648 | 10 |
| Chauvot | Jonsey | 853806 | 10 |
| Kuo | Sarah | 878201 | 10 |
| Mitchell | Elizabeth | 854323 | 10 |
| Prier | Taylar | 887253 | 10 |
| Smith ✓ | Nia | 862047 | 10 |
| Taylor | Bethany | 881046 | 10 |
| Thornhill ✓ | Miranda | 858386 | 10 |
| Alba | Briana | 886221 | 11 |
| Collins | Jacole | 851032 | 11 |
| Davis | Theresa | 874441 | 11 |
| Hayford | Emma | 857168 | 11 |
| Henderson | Nailah | 854560 | 11 |
| Richardson | Anteria | 884004 | 11 |
| Thomlinson | Jemira | 851356 | 11 |
| Bush | Mackenzie | 306519 | 12 |
| Clay | Ijhana | 864051 | 12 |
| Davis | Erica | 867073 | 12 |
| Gauntt | Regan | 870334 | 12 |
| Sonson | Tara | 882725 | 12 |



Approved by Henley

*Donnie Wood*

*World History*

*Cross Country and Track*

*Dawson High School*

OTICE OF CONFIDENTIALITY: This electronic mail transmission may contain confidential information, belonging to the sender, which is legally privileged. The information is intended only for the e of the individual or entity listed above. If you are not the intended recipient, you are hereby notified that any disclosure, copying, distribution, use, or taking of any action on reliance of the contents of this electronically-mailed confidential information is strictly prohibited and may violate P_____ ) and the Family Education Rights and Privacy Act (FERPA). If you have received this electronic mail in error, please notify us by telephone immediately to arrange for return and _____ of _____ records, in addition, please delete the original message.

**Cummings, Hayley**

| | |
|---|---|
| **From:** | Laird, Brenda |
| **Sent:** | Friday, March 21, 2014 7:16 AM |
| **To:** | Uhyrek, Robbie; Cummings, Hayley |
| **Subject:** | FW: modification to boys track out early list today |

FYI....

*Brenda P. Laird*

Counseling Secretary
281-412-8813
281-412-8880-FAX

## **\*\*BULLYING.....IF YOU ARE NOT PART OF THE SOLUTION, YOU ARE PART OF THE PROBLEM\*\***

**From:** Ryan, Katherine
**Sent:** Friday, March 21, 2014 7:03 AM
**To:** Laird, Brenda
**Subject:** modification to boys track out early list today

The following students will not be traveling today:
Karl Vedan
Cole Sheehan
Kelly Braxton
Osby Mitchell
Bryce Johnson
Cameron Wilson

**From:** Laird, Brenda
**Sent:** Friday, March 21, 2014 6:34 AM
**To:** _DHS Staff
**Subject:** Senior Status

TGIF and ALOHA awesome DHS teachers~~~

Please be sure to check your mailbox today and pick up the pink Senior Status
sheet. Complete and return to me or place in my mailbox, whatever is easiest for
you.

Thanks!!

*Brenda P. Laird*

Counseling Secretary
281-412-8813
281-412-8880-FAX

000056

1

**Cummings, Hayley**

| | |
|---|---|
| **From:** | Ryan, Katherine |
| **Sent:** | Tuesday, March 25, 2014 11:02 AM |
| **To:** | _DHS Staff |
| **Subject:** | Boys Track Out Early Friday |

The following track boys need to be released from class at 12:00 for a meet Friday March 28 at Rice University.  They are responsible for all class work missed.

Rice University Meet - Friday

| Athlete | Grade | ID Number |
|---|---|---|
| Vedan, Karl | 12 | 859963 |
| Brown, Victor | 12 | 889173 |
| Rhodes, James | 11 | 851445 |
| Taylor, Lindsey | 12 | 853821 |
| Wilks, Collin | 12 | 877237 |
| Winnegan, Brett | 11 | 883988 |
| Wilson, Jordan | 11 | 878234 |
| Hypolite, Kameron | 10 | 881485 |
| Kelly, Braxton | 12 | 353090 |
| Mitchell, Osby | 9 | 885243 |
| Ross, Justus | 12 | 353050 |
| Johnson, Bryce | 12 | 854935 |
| White, William | 9 | 858797 |
| Mitchell, Mykul | 10 | 855582 |
| Wilson, Cameron | 11 | 866661 |
| Walker, Zion | 9 | 891392 |
| Cooks, Josiah | 12 | 852245 |



**All of the above are scheduled to be on the bus heading for Rice at 12:30.  Any students that are not on the bus at time of departure will be called in to the attendance to be taken off the flag list.  Any updates will be given to all staff to ensure safety and accountability of the student-athletes.

**Cummings, Hayley**

| | |
|---|---|
| **From:** | Wood, Donnie |
| **Sent:** | Wednesday, March 26, 2014 3:56 PM |
| **To:** | _DHS Staff |
| **Subject:** | Girls Track and Field |

Teachers, please excuse the following Track and Field girls for a meet at Rice University on **Friday, 3-28-14, at 12:07.**  If they have C lunch please allow them to go to B lunch.  Thanks.

| Kimble | Paige | 858248 | 9 |
|---|---|---|---|
| Boudreaux | Cydney | 857648 | 10 |
| Chauvot | Jonsey | 853806 | 10 |
| Mitchell | Elizabeth | 854323 | 10 |
| Prier | Taylar | 887253 | 10 |
| Smith | Nia | 862047 | 10 |
| Thornhill | Miranda | 858386 | 10 |
| Alba | Briana | 886221 | 11 |
| Collins | Jacole | 851032 | 11 |
| Davis | Theresa | 874441 | 11 |
| Henderson | Nailah | 854560 | 11 |
| ichardson | Anteria | 884004 | 11 |
| Thomlinson | Jemira | 851356 | 11 |
| Bush | Mackenzie | 306519 | 12 |
| Chambless | Sara | 325875 | 12 |
| Clay | Ijhana | 864051 | 12 |
| Davis | Erica | 867073 | 12 |
| Gauntt | Regan | 870334 | 12 |
| Sonson | Tara | 882725 | 12 |

Approved by Henley

*Donnie Wood*

*World History*

*Cross Country and Track*

*Dawson High School*

NOTICE OF CONFIDENTIALITY. This electronic mail transmission may contain confidential information, belonging to the sender, which is legally privileged. The information is intended only for the use of the individual or entity listed above. If you are not the intended recipient, you are hereby notified that any disclosure, copying, distribution, use, or taking of any action on reliance of the contents of this electronically-mailed confidential information is strictly prohibited and may violate PISD Board policy (legal) and the Family Education Rights and Privacy Act (FERPA). If you have received this electronic mail in error, please notify us by telephone immediately to arrange for return and correction of internal records; in addition, please delete the original message.

## Cummings, Hayley

**From:**        Uhyrek, Robbie
**ent:**         Friday, March 28, 2014 10:11 AM
**To:**          Cummings, Hayley
**Subject:**     FW: Sara Muwaget late edition

---

**From:** Wood, Donnie
**Sent:** Friday, March 28, 2014 9:09 AM
**To:** Zimmerman, Evelyn; Abel, Lindsey; McKendree, George
**Cc:** Uhyrek, Robbie
**Subject:** Sara Muwaget late edition

Teachers, sorry for the short notice but please allow Sara to leave today at 12:07 for the track meet at Rice University, (We thought she was going to the soccer game instead of the track meet).

*Donnie Wood*

*World History*

*Cross Country and Track*

*Dawson High School*

NOTICE OF CONFIDENTIALITY: This electronic mail transmission may contain confidential information, belonging to the sender, which is legally privileged. The information is intended only for the use of the individual or entity listed above. If you are not the intended recipient, you are hereby notified that any disclosure, copying, distribution, use, or taking of any action on reliance of the contents of this electronically-mailed confidential information is strictly prohibited and may violate PISD Board policy (legal) and the Family Education Rights and Privacy Act (FERPA). If you have received this electronic mail in error, please notify us by telephone immediately to arrange for return and correction of internal records; in addition, please delete the original message.

## Cummings, Hayley

**From:** Uhyrek, Robbie
**Sent:** Friday, March 28, 2014 10:13 AM
**To:** Cummings, Hayley
**Subject:** FW: Girls Track

**From:** Wood, Donnie
**Sent:** Friday, March 28, 2014 7:46 AM
**To:** Uhyrek, Robbie
**Cc:** Killen, Jerry
**Subject:** Girls Track

Regan Gauntt will not be going to the meet today, she should be in class all day.

*Donnie Wood*
*World History*
*Cross Country and Track*
*Dawson High School*

NOTICE OF CONFIDENTIALITY: This electronic mail transmission may contain confidential information, belonging to the sender, which is legally privileged. The information is intended only for the use of the individual or entity listed above. If you are not the intended recipient, you are hereby notified that any disclosure, copying, distribution, use, or taking of any action on reliance of the contents of this electronically-mailed confidential information is strictly prohibited and may violate PISD Board policy (legal) and the Family Education Rights and Privacy Act (FERPA). If you have received this electronic mail in error, please notify us by telephone immediately to arrange for return and correction of internal records; in addition, please delete the original message.

**Cummings, Hayley**

| | |
|---|---|
| **From:** | Wood, Donnie |
| **Sent:** | Monday, March 31, 2014 11:57 AM |
| **To:** | _DHS Staff |
| **Subject:** | Girls Track |

Teachers, please excuse the following girls this **Wednesday at 12:30, (end of 5th period),** for the JV District Track and Field meet in Santa Fe.  They are responsible for all work missed.

| | | | | |
|---|---|---|---|---|
| Anderson | Peyton | 866240 | 9 | Turner |
| Colligan | Caitlin | 891355 | 9 | |
| Davis | Elizabeth | 874026 | 9 | |
| Davis | Taylor | 879596 | 9 | |
| Jacobs | Keandrea | 878587 | 9 | |
| Nwachukwu | Ngozi | 871240 | 9 | |
| Pearson | Tatum | 857721 | 9 | |
| Perez | Herminia | 857264 | 9 | |
| Poole-Smith | Raagan | 862657 | 9 | |
| Ross | Alexis | 888252 | 9 | |
| Small | Carrington | 888694 | 9 | |
| Sturgeon | Melanie | 891499 | 9 | |
| Wilkins | Nadia | 857290 | 9 | |
| Alkara | Leila | 836646 | 10 | |
| Benson | Devaughna | 888021 | 10 | |
| Boyd | Noelle | 890456 | 10 | |
| DeLaCruz | Genesis | 851804 | 10 | |
| Gillis-Harry | Belma | 859989 | 10 | |
| Lemond | Ginna | 890492 | 10 | |
| Munoz | Juliet | 884506 | 10 | |
| Onuoha | Audrey | 855232 | 10 | |
| Peterson | Morgan | 855530 | 10 | |
| Williams | Darazja | 891888 | 10 | |
| Cheng | Katherine | 326049 | 11 | |
| Mullen | Dejanell | 875535 | 11 | |
| Nwachukwu | Ezinne | 871833 | 11 | |
| Washington | Tailah | 858481 | 11 | |
| Kadas | Amber | 890697 | 12 | |
| Mitchell | Caroline | 892016 | 12 | |

Approved by Henley

*Donnie Wood*
*World History*

## Cummings, Hayley

**From:** Ryan, Katherine
**Sent:** Tuesday, April 01, 2014 4:22 PM
**To:** _DHS Staff
**Subject:** Boys track out early

---

From: Ryan, Katherine
Sent: Tuesday, April 01, 2014 2:09 PM
To: Hamann, Michael
Cc: Hypolite, Vincent
Subject: Needs Approval

The following athletes will be competing for Boys Track Freshman/JV District Track meet Wednesday, April 2nd. These students need to be released from class at 1:15. They are responsible for any work missed.

Athlete - JV

Grade

ID Number

Owens, Corbin

10

854326

Franklin, Jahkoby

10

867081

Deandre Moore

11

875426

Christian Grant

11

859553

Malik Mitchell

000062

1

11

853400

aevion Johnson

10

887988

James Lyles

10

854856

Richard Picking

11

868020

Vance Galloway

11

884018

Jakari Lister

10

854278

Brett Smith

11

862040

Elliott Fleming

10

856429

Brailon Mouton

10

891898

Khalil Wilson

10

54342

Vinent Fisher

10

876023

T. Williams

11

862373

Oyo Daly

10

854135

A. Thomas

10

892293

Deonte Williams

10

878068

Athlete- Freshman

Grade

ID Number

Tramane Munks

9

858763

Logan Powell

857482

Lance Charles

858838

Austin Derick

9

883158

Alec Prince

9

857271

Jordan Compton

9

883113

Noah Canales

9

858417

Ty Taylor

9

863792

Tanner Lyons

9

872144

Tre Terrell

9

860367

Ian Millspaugh

9.

858759

James Williams  Turner

9

858798

Tyler Bickems

9

860822

Niiko Thomas

9

878194

Jeremy Carmouche

9

890480

William White

9

858797

Peyton Evans

9

857532

Alec Delamater

9

858663

Kuneal Clincy

9

74804

M. Corbin

9

74727

## Cummings, Hayley

**From:** Uhyrek, Robbie
**Sent:** Wednesday, April 02, 2014 6:42 AM
**To:** Cummings, Hayley
**Subject:** FW: Sara Muwaget late edition

**From:** Wood, Donnie
**Sent:** Tuesday, April 01, 2014 4:58 PM
**To:** Zimmerman, Evelyn; Abel, Lindsey; McKendree, George
**Cc:** Uhyrek, Robbie
**Subject:** Sara Muwaget late edition

Teachers, please excuse Sara at 12:30 on Wednesday for the JV district track meet in Santa Fe.

*Donnie Wood*
*World History*
*Cross Country and Track*
*Dawson High School*

NOTICE OF CONFIDENTIALITY. This electronic mail transmission may contain confidential information, belonging to the sender, which is legally privileged. The information is intended only for the use of the individual or entity listed above. If you are not the intended recipient, you are hereby notified that any disclosure, copying, distribution, use, or taking of any action on reliance of the contents of this electronically-mailed confidential information is strictly prohibited and may violate PISD Board policy (legal) and the Family Education Rights and Privacy Act (FERPA). If you have received this electronic mail in error, please notify us by telephone immediately to arrange for return and correction of internal records; in addition, please delete the original message.

**Cummings, Hayley**

| | |
|---|---|
| **From:** | Ryan, Katherine |
| **ent:** | Monday, April 07, 2014 8:17 AM |
| **To:** | _DHS Staff |
| **Subject:** | Boys Track Meet Wednesday - Excused Absence List |

Please excuse the following athletes from school on Wednesday, April 9, 2014. They will be participating at the Track District Meet at Goose Creek Memorial. They are responsible for any work missed.

| Name | Grade | ID |
|---|---|---|
| Vedan, Karl | 12 | 859963 |
| Brown, Victor | 12 | 889173 |
| Rhodes, James | 11 | 851445 |
| Taylor, Lindsey | 12 | 853821 |
| Wilks, Collin | 12 | 877237 |
| Guzman, Brandon | 11 | 879112 |
| Sheehan, Cole | 11 | 850220 |
| Winnegan, Brett | 11 | 883988 |
| Wilson, Jordan | 11 | 878234 |
| Hypolite, Kameron | 10 | 881485 |
| Kelly, Braxton | 12 | 353090 |
| Odom, Evan | 12 | 853867 |
| Mitchell, Osby | 9 | 885243 |
| Ross, Justus | 12 | 353050 |
| Murray, Matthew | 10 | 854225 |
| Johnson, Bryce | 12 | 854935 |
| White, William | 9 | 858797 |
| Cooks, Josiah | 12 | 852245 |
| Mitchell, Mykul | 10 | 855582 |
| Walker, Zion | 9 | 891392 |
| Wilson, Cameron | 11 | 866661 |

000069

**Cummings, Hayley**

| | |
|---|---|
| **From:** | Wood, Donnie |
| **Sent:** | Monday, April 07, 2014 9:25 AM |
| **To:** | _DHS Staff |
| **Subject:** | Girls Track and Field |

Teachers, please excuse the following Track and Field girls **all day Wednesday, 4-9-14**, for the District 24-4A Track and Field Meet in Baytown.  They are responsible any work they miss.



| Harrelson | Abbie | 888088 | 9 |
|---|---|---|---|
| Kimble | Paige | 858248 | 9 |
| Petties | Gia | 887548 | 9 |
| Boudreaux | Cydney | 857648 | 10 |
| Chauvot | Jonsey | 853806 | 10 |
| Kuo | Sarah | 878201 | 10 |
| Mitchell | Elizabeth | 854323 | 10 |
| Prier | Taylar | 887253 | 10 |
| Smith | Nia | 862047 | 10 |
| Taylor | Bethany | 881046 | 10 |
| Thornhill | Miranda | 858386 | 10 |
| Alba | Briana | 886221 | 11 |
| Collins | Jacole | 851032 | 11 |
| Davis | Theresa | 874441 | 11 |
| Hayford | Emma | 857168 | 11 |
| Henderson | Nailah | 854560 | 11 |
| Richardson | Anteria | 884004 | 11 |
| Thomlinson | Jemira | 851356 | 11 |
| Wilson | Stirling | 881065 | 11 |
| Bush | Mackenzie | 306519 | 12 |
| Chambless | Sara | 325875 | 12 |
| Clay | Ijhana | 864051 | 12 |
| Davis | Erica | 867073 | 12 |
| Gauntt | Regan | 870334 | 12 |
| Muwaget | Sara | | 12 |
| Sonson | Tara | 882725 | 12 |

*Donnie Wood*

*World History*

*Cross Country and Track*

*Dawson High School*

## Cummings, Hayley

**From:** Ryan, Katherine
**Sent:** Tuesday, April 08, 2014 3:01 PM
**To:** _DHS Staff
**Subject:** Boys track - modification

The following students will not be traveling to boys track district meet.  They are to be in class Wednesday.
Brandon Guzman
Bryce Johnson
Evan Odom
Justus Ross.

Thank you. Have a good day.

**Uhyrek, Robbie**

| | |
|---|---|
| **From:** | Wood, Donnie |
| **Sent:** | Tuesday, April 08, 2014 10:04 AM |
| **To:** | Uhyrek, Robbie |
| **Subject:** | RE: Morrow |

You can also take off Ijhana Clay off tomorrows list, (ISS).

**From:** Wood, Donnie
**Sent:** Tuesday, April 08, 2014 9:59 AM
**To:** Uhyrek, Robbie
**Subject:** Morrow

Morgan Morrow came by and said she had an unexcused absence last Wednesday, she was at the track meet with us, she was a late edition and I forgot to tell you, sorry.

*Donnie Wood*
*World History*
*Cross Country and Track*
*Dawson High School*

NOTICE OF CONFIDENTIALITY: This electronic mail transmission may contain confidential information, belonging to the sender, which is legally privileged. The information is intended only for the use of the individual or entity listed above. If you are not the intended recipient, you are hereby notified that any disclosure, copying, distribution, use, or taking of any action on reliance of the contents of this electronically-mailed confidential information is strictly prohibited and may violate PISD Board policy (legal) and the Family Education Rights and Privacy Act (FERPA). If you have received this electronic mail in error, please notify us by telephone immediately to arrange for return and correction of internal records; in addition, please delete the original message.

**Cummings, Hayley**

| | |
|---|---|
| **From:** | Ryan, Katherine |
| **Sent:** | Monday, April 21, 2014 9:52 AM |
| **To:** | _DHS Staff |
| **Subject:** | Boys Track - Absent Friday |

Please excuse the following athletes for their Regional Track meet in Huntsville all day Friday.  They are responsible for any work missed.  Thank you and wish them luck!

### Regionals Friday 4/25

| Athlete | Grade | ID Number |
|---|---|---|
| Vedan, Karl | 12 | 859963 |
| Rhodes, James | 11 | 851445 |
| Taylor, Lindsey | 12 | 853821 |
| Wilks, Collin | 12 | 877237 |
| Winnegan, Brett | 11 | 883988 |
| Wilson, Jordan | 11 | 878234 |
| Hypolite, Kameron | 10 | 881485 |
| Kelly, Braxton | 12 | 353090 |
| Mitchell, Osby | 9 | 885243 |
| Ross, Justus | 12 | 353050 |
| Johnson, Bryce | 12 | 854935 |
| Mitchell, Mykul | 10 | 855582 |
| Cooks, Josiah | 12 | 852245 |
| Murray, Matthew | 10 | 854225 |
| Odom, Evan | 12 | **853867** |

**Cummings, Hayley**

| | |
|---|---|
| **From:** | Wood, Donnie |
| **ent:** | Wednesday, April 23, 2014 12:54 PM |
| **To:** | _DHS Staff |
| **Subject:** | Girls Track and Field |

Teachers, please excuse the following girls **all day Friday, 4-25-14,** for the Region III Track and Field Meet at Sam Houston State University.  They are responsible for all missed work.

| Harrelson | Abbie | 888088 | 9 |
|---|---|---|---|
| Kimble | Paige | 858248 | 9 |
| Petties | Gia | 887548 | 9 |
| Boudreaux | Cydney | 857648 | 10 |
| Kuo | Sarah | 878201 | 10 |
| Prier | Taylar | 887253 | 10 |
| Smith | Nia | 862047 | 10 |
| Taylor | Bethany | 881046 | 10 |
| Thornhill | Miranda | 858386 | 10 |
| Alba | Briana | 886221 | 11 |
| Davis | Theresa | 874441 | 11 |
| Richardson | Anteria | 884004 | 11 |
| Thomlinson | Jemira | 851356 | 11 |
| Chambless | Sara | 325875 | 12 |
| Davis | Erica | 867073 | 12 |
| Sonson | Tara | 882725 | 12 |

*Donnie Wood*
*World History*
*Cross Country and Track*
*Dawson High School*

NOTICE OF CONFIDENTIALITY: This electronic mail transmission may contain confidential information, belonging to the sender, which is legally privileged. The information is intended only for the use of the individual or entity listed above. If you are not the intended recipient, you are hereby notified that any disclosure, copying, distribution, use, or taking of any action on reliance of the contents of this electronically-mailed confidential information is strictly prohibited and may violate PISD Board policy (legal) and the Family Education Rights and Privacy Act (FERPA). If you have received this electronic mail in error, please notify us by telephone immediately to arrange for return and correction of internal records; in addition, please delete the original message.